# EXHIBIT A

## SETTLEMENT AGREEMENT AND RELEASE

THIS SETTLEMENT AGREEMENT AND RELEASE (the "Agreement") is made and entered into this 27th day of July 2021, by and among named Plaintiffs Kenneth B. Butler, William E. MacDonald and Jonathan S. Glazerman, and the opt-in Plaintiffs included on Exhibit 1 ("Plaintiffs") and the Baltimore Police Department and the Mayor and City Council of Baltimore (the Baltimore Police Department and the Mayor and City Council are collectively referred to as "the City"). Plaintiffs together with the City are referred to herein as the "Settling Parties."

### RECITALS

WHEREAS the named Plaintiffs filed *Butler, et al v. Baltimore Police Department, et al*, Civil Action No. 16-03309 in the United States District Court for the District of Maryland, alleging violations of the Fair Labor Standards Act; and

WHEREAS, additional Plaintiffs filed Notices of Consent to Become a Party Plaintiff, authorizing the collective action representatives to enter into a settlement agreement and an agreement concerning payment of attorneys' fees and costs; and

WHEREAS the Plaintiffs' settlement committee and the City participated in mediation before Magistrate Judge J. Mark Coulson; and

WHEREAS the Settling Parties wish to resolve all claims amicably and without the potential for further litigation; and

WHEREAS, the Parties wish to clarify and agree on the following terms and conditions of resolving the dispute:

## AGREEMENT

NOW THEREFORE, in consideration of the mutual promises and agreements set forth herein, and for other good and valuable consideration, the sufficiency of which is hereby acknowledged, the Settling Parties hereby covenant and agree as follows:

1.    **Recitals:**  The foregoing recitals are incorporated into and made part of this Agreement.

2.    **Settlement Amount:**  In full settlement of the above captioned action, Defendants shall pay Plaintiffs the total settlement amount of $3,450,000.  Of that amount, $2,800,000 is allocated to payments to Plaintiffs and $650,000 is allocated to Plaintiffs' counsel in settlement of claims for attorney's fees and costs.

3.    **Distribution:**  The amount to be distributed to each of the Plaintiffs is shown on Exhibit 1.  One-half of each Plaintiff's payment shall be allocable to backpay, subject to payroll tax deductions and reported on W-2 forms.  One-half shall be allocable to liquidated damages, not subject to payroll tax deductions and reported on 1099 forms.  The 1099 form shall also include each Plaintiffs' share of the attorneys' fees and costs.  Defendant shall be responsible for matching contributions for Medicare tax.  The payment shall not form the basis for any additional contributions to, or be considered as compensation with respect to, any benefit plan maintained by Defendants.

4.    **Settlement Administrator:**  The mailing of the settlement payments to Plaintiffs will be made by a third-party settlement administrator.  The cost of the third-party administrator shall be paid by Defendants.  Each mailing shall contain the Notice shown in Exhibit 2.

5.    **Checks:**  Undelivered checks shall be traced and remailed once by the settlement administrator.  Any check that remains uncashed after 180 days, because it was undelivered, the

payee did not accept it, or for any other reason, shall be cancelled.  After the 180 days, there shall be a 60-day grace period in which Plaintiffs who did not receive checks may request that the check be reissued.  If the payment still remains unclaimed by the payee after the 60-day grace period, the funds shall revert to Defendants.

6.      **Approval:**  This Agreement requires approval by the United States District Court and by the Baltimore City Board of Estimates and shall not be effective until such approvals are obtained.  The parties will cooperate in obtaining the required approvals, including consent to Magistrate Judge Magistrate J. Mark Coulson for all purposes.  After the final approval, Defendants shall have 30 days to transfer funds to the settlement administrator and issue a check to Plaintiffs' counsel.

7.      **Dismissal:** Upon final approval of the settlement, the parties shall stipulate to dismissal with prejudice of the above referenced action, each side to bear its own costs and fees except as provided in this Agreement.

8.      **Authority:**  This settlement was negotiated by Plaintiffs' settlement committee on behalf of all Plaintiffs in the above referenced action.  All Plaintiffs have signed Notices of Consent to be a Party Plaintiff expressly authorizing the settlement committee to enter into a settlement agreement on their behalf.  The named Plaintiffs warrant that they have authority to bind all Plaintiffs to this Agreement.

9.      **Valid Consideration:**  The Settling Parties agree that the exchange of promises, and actions set forth herein constitute valid and sufficient consideration on the part of each party.

10.      **Release and Covenant not to Sue:** Plaintiffs, and their heirs, assigns, agents, representatives, attorneys and successors in interest hereby unconditionally release and forever discharge and covenant not to sue the Baltimore Police Department and the City, and their officials,

agents, employees, employers, agencies, departments, directors, officers, members, representatives, assigns, attorneys, successors in interest, and all other persons, firms, governmental entities and corporations, from any and all Claims which were asserted or could have been inserted in *Butler, et al v. Baltimore Police Department, et al*, Civil Action No 16-03309, as determined by federal law concerning claim preclusion. "Claims" includes, but are not limited to, claims for willful violation, backpay, liquidated damages, interest, attorneys' fees, costs and any other losses, costs, expenses, debts, arbitrations, actions (statutory, in law or in equity), causes of action, suits, damages, claims, demands and all other claims, liabilities and obligations of any nature whatsoever arising prior to the date of this Agreement.  Nothing herein shall constitute a release or waiver of Plaintiffs' rights to enforce this agreement. .

   11. **Approval by the City of Baltimore's Board of Estimates:** The Settling Parties understand that payment of the Settlement Amount as set forth in this Agreement is subject to, and contingent upon, the prior approval of the City of Baltimore's Board of Estimates.  In the event that the Board of Estimates rejects the settlement, this Agreement will become void and of no legal effect, whereupon the parties will proceed forward with the litigation.

   12. **No Admission of Liability:** It is understood and agreed by the Settling Parties that this Agreement and the releases contained herein shall not be construed as an admission of liability on the part of the City, any such liability being expressly denied, and that rather, the purpose of this Agreement is to fully and finally resolve all differences amongst the Settling Parties and to allow the Settling Parties to avoid the time, expense and uncertainties of protracted litigation.

   13. **Entire Agreement of the Parties:** It is understood and agreed by the Parties that this Agreement constitutes the entire Agreement among the Settling Parties with respect to the

subject matter hereof and supersedes all other prior and contemporaneous written or oral agreements and discussions. This Agreement may only be amended by a writing signed by all parties hereto.

14. **Drafting of the Agreement:** The Parties acknowledge and agree that this Agreement represents the product of negotiations and shall not be deemed to have been drafted exclusively by any one party. In the event of a dispute regarding the meaning of any language contained in this Agreement, the Settling Parties agree that the same shall be accorded a reasonable construction and shall not be construed more strongly against one party than the other.

15. **Waiver of Jury Trial:** To the extent an action is filed in any court for a breach of any covenant, term or condition of this Agreement, the Settling Parties hereby voluntarily waive any and all rights to a trial by jury.

16. **Knowing and Voluntary Act:** Each of the Settling Parties represents that each has read this Agreement and that each party has voluntarily executed this Agreement knowingly and voluntarily.

17. **Survival of Terms:** The Settling Parties agree that this Agreement shall upon approval inure to the benefit of the Settling Parties and their respective agents, assigns, partners, heirs, executors, administrators, and personal or legal representatives. The Settling Parties understand and agree that the terms, covenants, and conditions set forth in this Agreement shall survive the closing of the Agreement.

18. **Governing Law:** This Agreement shall be governed by and construed and enforced in accordance with the laws of the State of Maryland, without giving effect to its conflicts of law provisions, and any disputes arising out of or under this Agreement shall be subject to the exclusive jurisdiction of the state or federal courts located in Baltimore City, Maryland.

19.   **Counterparts:**  This Agreement may be executed in any number of counterparts, each of which shall be deemed an original, but all of which together shall be deemed to be one and the same instrument.  An emailed, facsimile or copy signature will be binding and legal in all respects as if it were an original signature to this Agreement.

IN WITNESS WHEREOF, the Parties have executed this Agreement by the duly authorized representatives as of the date first written above:

PLAINTIFFS:

WITNESS _____

_____ (SEAL)
Named Plaintiff Kenneth B. Butler

WITNESS _____

_____ (SEAL)
Named Plaintiff William E. MacDonald

WITNESS _____

_____ (SEAL)
Named Plaintiff Jonathan S. Glazerman

MAYOR AND CITY COUNCIL OF BALTIMORE

WITNESS _____

By: _____ (SEAL)
[Insert Official's Name
Title]   HENRY J. RAYMOND
DIRECTOR OF FINANCE

Approved as to Form and Legal Sufficiency

By: _gary gilkey_____

DATE: July __27__2021

EXHIBIT 1

| Empl ID | Weeks | Pay Periods | Settlement Payment |
|--------:|------:|------------:|-------------------:|
| 5 | 211 | 190 | $1,595.05 |
| 48 | 242 | 242 | $1,366.53 |
| 58 | 36 | 9 | $100.00 |
| 83 | 248 | 248 | $2,033.75 |
| 89 | 245 | 71 | $100.00 |
| 100 | 156 | 120 | $100.00 |
| 102 | 256 | 64 | $494.82 |
| 104 | 142 | 127 | $229.57 |
| 108 | 212 | 53 | $215.65 |
| 119 | 237 | 237 | $9,737.52 |
| 135 | 245 | 143 | $1,408.37 |
| 152 | 241 | 172 | $447.75 |
| 154 | 159 | 159 | $7,188.00 |
| 158 | 250 | 202 | $880.23 |
| 166 | 246 | 102 | $100.00 |
| 186 | 234 | 234 | $712.90 |
| 217 | 165 | 159 | $240.81 |
| 229 | 135 | 117 | $717.36 |
| 248 | 241 | 241 | $7,275.14 |
| 290 | 88 | 22 | $100.00 |
| 315 | 218 | 218 | $797.16 |
| 329 | 250 | 136 | $820.80 |
| 340 | 213 | 204 | $1,560.23 |
| 353 | 249 | 222 | $5,826.41 |
| 371 | 230 | 230 | $279.75 |
| 373 | 245 | 245 | $4,965.69 |
| 376 | 256 | 106 | $198.58 |
| 383 | 214 | 214 | $3,729.99 |
| 387 | 240 | 240 | $1,269.19 |

| | | | |
|---|---|---|---|
| 388 | 236 | 59 | $197.88 |
| 407 | 246 | 87 | $186.82 |
| 413 | 227 | 227 | $841.04 |
| 416 | 229 | 229 | $324.17 |
| 417 | 246 | 246 | $835.77 |
| 424 | 244 | 244 | $4,060.39 |
| 426 | 229 | 181 | $1,171.94 |
| 438 | 238 | 232 | $2,396.77 |
| 447 | 226 | 226 | $203.02 |
| 454 | 238 | 238 | $1,887.14 |
| 464 | 256 | 64 | $100.00 |
| 465 | 242 | 215 | $3,288.23 |
| 466 | 240 | 60 | $100.00 |
| 467 | 86 | 23 | $100.00 |
| 487 | 247 | 247 | $626.08 |
| 488 | 252 | 63 | $100.00 |
| 489 | 234 | 234 | $720.25 |
| 496 | 234 | 234 | $1,088.14 |
| 497 | 0 | 0 | $100.00 |
| 501 | 244 | 244 | $2,522.90 |
| 518 | 234 | 195 | $674.30 |
| 534 | 240 | 240 | $5,220.78 |
| 551 | 244 | 61 | $100.00 |
| 552 | 227 | 140 | $623.98 |
| 553 | 20 | 5 | $100.00 |
| 565 | 248 | 113 | $3,207.85 |
| 569 | 142 | 142 | $902.19 |
| 570 | 253 | 109 | $100.00 |
| 571 | 225 | 225 | $2,339.72 |
| 585 | 252 | 63 | $100.00 |
| 586 | 245 | 236 | $1,757.42 |
| 610 | 248 | 200 | $5,958.60 |
| 612 | 256 | 64 | $1,208.69 |
| 623 | 236 | 86 | $100.00 |

| | | | |
|---|---|---|---|
| 624 | 248 | 62 | $100.00 |
| 631 | 240 | 60 | $100.00 |
| 632 | 245 | 212 | $4,278.50 |
| 640 | 256 | 64 | $100.00 |
| 652 | 244 | 244 | $2,367.94 |
| 665 | 241 | 241 | $3,242.13 |
| 668 | 246 | 246 | $3,770.66 |
| 670 | 256 | 64 | $157.40 |
| 691 | 232 | 58 | $324.26 |
| 697 | 0 | 0 | $100.00 |
| 699 | 163 | 58 | $170.31 |
| 701 | 233 | 233 | $6,173.86 |
| 714 | 223 | 223 | $255.57 |
| 715 | 236 | 212 | $1,196.40 |
| 718 | 256 | 64 | $100.00 |
| 731 | 240 | 60 | $100.00 |
| 736 | 238 | 130 | $4,026.83 |
| 754 | 242 | 242 | $1,107.20 |
| 755 | 192 | 192 | $4,269.63 |
| 761 | 245 | 245 | $522.37 |
| 768 | 242 | 224 | $2,417.24 |
| 771 | 245 | 245 | $1,259.17 |
| 772 | 236 | 236 | $1,308.25 |
| 776 | 247 | 121 | $956.16 |
| 790 | 241 | 211 | $822.53 |
| 805 | 220 | 220 | $1,131.53 |
| 817 | 251 | 170 | $854.33 |
| 821 | 249 | 63 | $609.92 |
| 823 | 249 | 249 | $1,918.86 |
| 824 | 175 | 121 | $2,547.17 |
| 825 | 245 | 182 | $1,799.32 |
| 827 | 240 | 240 | $3,322.30 |
| 837 | 242 | 242 | $129.62 |
| 838 | 250 | 250 | $9,270.77 |

| | | | |
|---|---|---|---|
| 859 | 248 | 248 | $5,742.57 |
| 863 | 232 | 232 | $1,658.79 |
| 873 | 252 | 63 | $100.00 |
| 880 | 245 | 245 | $1,648.91 |
| 881 | 228 | 228 | $575.55 |
| 882 | 233 | 233 | $100.00 |
| 884 | 178 | 178 | $2,059.11 |
| 893 | 251 | 251 | $8,900.40 |
| 901 | 45 | 24 | $100.00 |
| 903 | 244 | 223 | $1,603.37 |
| 904 | 237 | 237 | $100.00 |
| 906 | 239 | 173 | $1,177.34 |
| 909 | 249 | 114 | $157.00 |
| 913 | 248 | 203 | $1,190.67 |
| 940 | 248 | 62 | $387.57 |
| 943 | 225 | 177 | $1,013.76 |
| 944 | 252 | 63 | $216.70 |
| 945 | 222 | 222 | $2,361.63 |
| 947 | 224 | 224 | $2,047.79 |
| 948 | 229 | 229 | $536.28 |
| 956 | 256 | 64 | $151.25 |
| 963 | 178 | 178 | $964.69 |
| 965 | 237 | 231 | $100.00 |
| 970 | 242 | 242 | $1,183.76 |
| 971 | 248 | 215 | $482.12 |
| 981 | 243 | 243 | $435.24 |
| 985 | 241 | 91 | $491.33 |
| 990 | 235 | 235 | $1,266.98 |
| 992 | 236 | 59 | $100.00 |
| 993 | 256 | 163 | $3,417.10 |
| 995 | 233 | 209 | $2,751.86 |
| 998 | 240 | 240 | $2,570.89 |
| 1009 | 245 | 245 | $1,080.74 |
| 1011 | 212 | 53 | $134.29 |

| | | | |
|---|---|---|---|
| 1028 | 116 | 116 | $573.08 |
| 1047 | 234 | 234 | $657.57 |
| 1052 | 243 | 243 | $1,156.41 |
| 1053 | 256 | 64 | $100.00 |
| 1062 | 216 | 216 | $4,651.01 |
| 1063 | 250 | 154 | $856.56 |
| 1064 | 240 | 60 | $100.00 |
| 1067 | 249 | 249 | $1,643.73 |
| 1068 | 241 | 241 | $9,070.10 |
| 1071 | 241 | 226 | $1,746.80 |
| 1079 | 242 | 191 | $1,450.07 |
| 1094 | 251 | 251 | $6,967.33 |
| 1100 | 220 | 190 | $1,432.38 |
| 1101 | 187 | 181 | $1,068.72 |
| 1105 | 231 | 171 | $648.62 |
| 1118 | 242 | 242 | $1,801.72 |
| 1135 | 242 | 242 | $741.30 |
| 1138 | 245 | 77 | $1,046.50 |
| 1139 | 250 | 88 | $100.00 |
| 1150 | 224 | 56 | $100.00 |
| 1151 | 255 | 162 | $1,468.45 |
| 1160 | 65 | 41 | $734.70 |
| 1165 | 255 | 177 | $399.57 |
| 1187 | 240 | 240 | $410.64 |
| 1199 | 242 | 242 | $351.53 |
| 1200 | 232 | 232 | $6,408.51 |
| 1202 | 252 | 63 | $221.46 |
| 1203 | 19 | 19 | $270.36 |
| 1212 | 239 | 230 | $4,903.57 |
| 1213 | 256 | 64 | $100.00 |
| 1218 | 42 | 42 | $1,042.47 |
| 1219 | 239 | 239 | $1,930.95 |
| 1220 | 248 | 62 | $650.66 |
| 1234 | 256 | 64 | $100.00 |

| | | | |
|---|---|---|---|
| 1248 | 256 | 64 | $100.00 |
| 1251 | 256 | 64 | $100.00 |
| 1252 | 252 | 63 | $271.68 |
| 1268 | 234 | 234 | $427.78 |
| 1272 | 242 | 242 | $7,110.37 |
| 1283 | 247 | 172 | $1,578.83 |
| 1308 | 125 | 122 | $423.88 |
| 1309 | 249 | 249 | $4,611.06 |
| 1344 | 249 | 249 | $1,495.49 |
| 1346 | 236 | 65 | $171.60 |
| 1365 | 252 | 63 | $309.95 |
| 1370 | 252 | 63 | $281.59 |
| 1386 | 237 | 117 | $499.96 |
| 1399 | 221 | 221 | $100.00 |
| 1401 | 211 | 211 | $6,123.34 |
| 1447 | 240 | 240 | $4,227.87 |
| 1460 | 244 | 61 | $100.00 |
| 1461 | 250 | 235 | $4,041.33 |
| 1464 | 239 | 239 | $2,075.83 |
| 1465 | 246 | 225 | $756.43 |
| 1485 | 256 | 64 | $100.00 |
| 1500 | 250 | 79 | $100.00 |
| 1512 | 243 | 183 | $100.00 |
| 1515 | 247 | 211 | $119.92 |
| 1524 | 252 | 63 | $100.00 |
| 1528 | 229 | 190 | $870.92 |
| 1541 | 232 | 184 | $3,193.33 |
| 1555 | 222 | 222 | $3,328.57 |
| 1567 | 244 | 244 | $1,301.32 |
| 1568 | 246 | 150 | $1,395.54 |
| 1575 | 252 | 63 | $442.74 |
| 1594 | 148 | 148 | $248.29 |
| 1607 | 246 | 150 | $3,046.56 |
| 1618 | 250 | 241 | $2,346.22 |

| | | | |
|---|---|---|---|
| 1621 | 224 | 224 | $2,703.44 |
| 1622 | 235 | 64 | $278.01 |
| 1623 | 182 | 149 | $822.49 |
| 1633 | 250 | 250 | $2,866.08 |
| 1642 | 246 | 243 | $1,616.95 |
| 1643 | 240 | 240 | $1,117.41 |
| 1648 | 222 | 222 | $1,249.65 |
| 1653 | 202 | 202 | $1,276.56 |
| 1655 | 221 | 221 | $4,914.42 |
| 1656 | 217 | 199 | $100.00 |
| 1658 | 251 | 137 | $187.47 |
| 1659 | 236 | 119 | $2,212.83 |
| 1668 | 252 | 63 | $100.00 |
| 1671 | 256 | 67 | $100.00 |
| 1674 | 28 | 28 | $240.46 |
| 1685 | 233 | 233 | $4,620.30 |
| 1686 | 0 | 0 | $100.00 |
| 1687 | 244 | 61 | $1,039.31 |
| 1705 | 237 | 237 | $2,794.91 |
| 1710 | 256 | 64 | $100.00 |
| 1719 | 243 | 243 | $2,551.86 |
| 1721 | 243 | 243 | $797.38 |
| 1725 | 248 | 248 | $3,150.83 |
| 1729 | 250 | 232 | $7,047.52 |
| 1742 | 184 | 184 | $4,811.53 |
| 1743 | 204 | 204 | $2,607.34 |
| 1745 | 239 | 236 | $387.44 |
| 1760 | 216 | 54 | $255.63 |
| 1763 | 223 | 178 | $2,662.05 |
| 1767 | 244 | 61 | $100.00 |
| 1811 | 236 | 59 | $517.50 |
| 1824 | 116 | 74 | $100.00 |
| 1825 | 240 | 240 | $1,317.37 |
| 1831 | 223 | 169 | $7,448.19 |

| 1834 | 230 | 149 | $106.46 |
| 1835 | 253 | 253 | $479.30 |
| 1842 | 244 | 61 | $100.00 |
| 1844 | 252 | 63 | $100.00 |
| 1845 | 247 | 247 | $12,629.21 |
| 1854 | 243 | 237 | $5,860.44 |
| 1868 | 231 | 231 | $193.46 |
| 1874 | 248 | 62 | $100.00 |
| 1875 | 246 | 246 | $735.07 |
| 1876 | 217 | 217 | $100.00 |
| 1890 | 248 | 248 | $2,433.32 |
| 1892 | 241 | 241 | $690.61 |
| 1896 | 229 | 229 | $2,862.46 |
| 1899 | 256 | 64 | $100.00 |
| 1911 | 227 | 212 | $2,448.39 |
| 1913 | 249 | 150 | $100.00 |
| 1925 | 250 | 100 | $2,600.23 |
| 1926 | 217 | 217 | $311.02 |
| 1929 | 244 | 244 | $1,630.76 |
| 1933 | 236 | 161 | $283.86 |
| 1944 | 223 | 223 | $1,078.23 |
| 1946 | 240 | 240 | $2,372.44 |
| 1950 | 244 | 61 | $100.00 |
| 1953 | 256 | 64 | $100.00 |
| 1964 | 172 | 118 | $100.00 |
| 1970 | 244 | 244 | $564.46 |
| 1975 | 221 | 203 | $247.92 |
| 1990 | 241 | 241 | $1,923.50 |
| 1992 | 252 | 63 | $100.00 |
| 2005 | 236 | 59 | $100.00 |
| 2020 | 94 | 88 | $100.00 |
| 2021 | 256 | 85 | $860.78 |
| 2038 | 251 | 251 | $3,413.04 |
| 2049 | 179 | 50 | $100.00 |

| | | | |
|---|---|---|---|
| 2051 | 235 | 235 | $947.57 |
| 2057 | 248 | 62 | $100.00 |
| 2059 | 232 | 220 | $599.33 |
| 2060 | 239 | 239 | $1,653.79 |
| 2071 | 256 | 64 | $100.00 |
| 2073 | 242 | 242 | $446.50 |
| 2074 | 227 | 227 | $1,635.88 |
| 2093 | 24 | 24 | $100.00 |
| 2108 | 168 | 168 | $100.00 |
| 2109 | 243 | 243 | $1,874.03 |
| 2112 | 248 | 188 | $3,046.06 |
| 2125 | 166 | 166 | $304.83 |
| 2155 | 204 | 51 | $100.00 |
| 2158 | 248 | 248 | $5,083.80 |
| 2173 | 12 | 3 | $100.00 |
| 2176 | 251 | 197 | $100.00 |
| 2186 | 198 | 111 | $101.62 |
| 2205 | 227 | 227 | $331.71 |
| 2207 | 200 | 143 | $195.09 |
| 2208 | 243 | 243 | $4,585.12 |
| 2269 | 243 | 243 | $1,410.38 |
| 2278 | 217 | 217 | $2,682.92 |
| 2280 | 242 | 242 | $247.80 |
| 2294 | 256 | 64 | $100.00 |
| 2355 | 227 | 188 | $969.81 |
| 2367 | 0 | 0 | $100.00 |
| 2371 | 66 | 60 | $931.04 |
| 2374 | 252 | 63 | $100.00 |
| 2399 | 256 | 64 | $100.00 |
| 2416 | 242 | 110 | $100.00 |
| 2418 | 198 | 168 | $1,254.83 |
| 2429 | 112 | 28 | $100.00 |
| 2433 | 36 | 9 | $100.00 |
| 2436 | 226 | 226 | $2,650.85 |

| | | | |
|---|---|---|---|
| 2440 | 237 | 237 | $455.93 |
| 2447 | 232 | 58 | $317.56 |
| 2448 | 164 | 164 | $1,977.47 |
| 2452 | 244 | 244 | $4,940.03 |
| 2457 | 245 | 245 | $4,743.47 |
| 2471 | 22 | 22 | $514.13 |
| 2477 | 242 | 119 | $849.11 |
| 2478 | 252 | 63 | $100.00 |
| 2479 | 209 | 209 | $3,111.40 |
| 2493 | 225 | 156 | $250.63 |
| 2495 | 177 | 159 | $165.29 |
| 2508 | 248 | 248 | $1,566.17 |
| 2511 | 45 | 45 | $499.35 |
| 2528 | 249 | 162 | $862.85 |
| 2560 | 233 | 212 | $3,483.90 |
| 2573 | 249 | 192 | $664.07 |
| 2575 | 248 | 131 | $2,574.00 |
| 2596 | 156 | 156 | $292.61 |
| 2599 | 248 | 248 | $1,037.80 |
| 2602 | 33 | 33 | $100.00 |
| 2605 | 239 | 239 | $1,076.60 |
| 2609 | 245 | 245 | $3,109.98 |
| 2616 | 103 | 97 | $2,767.16 |
| 2618 | 243 | 243 | $3,928.95 |
| 2619 | 248 | 62 | $100.00 |
| 2620 | 200 | 140 | $157.74 |
| 2621 | 238 | 238 | $852.67 |
| 2635 | 29 | 29 | $1,565.68 |
| 2640 | 6 | 6 | $183.03 |
| 2641 | 246 | 231 | $1,407.17 |
| 2643 | 210 | 210 | $1,685.28 |
| 2658 | 60 | 60 | $1,125.42 |
| 2664 | 244 | 61 | $135.70 |
| 2684 | 244 | 244 | $1,343.19 |

| | | | |
|---|---|---|---|
| 2686 | 222 | 222 | $770.69 |
| 2704 | 238 | 223 | $1,436.18 |
| 2723 | 207 | 207 | $1,256.87 |
| 2742 | 237 | 237 | $156.53 |
| 2755 | 239 | 239 | $820.81 |
| 2756 | 240 | 180 | $100.00 |
| 2761 | 223 | 100 | $341.30 |
| 2762 | 244 | 244 | $1,479.37 |
| 2775 | 247 | 247 | $1,779.74 |
| 2784 | 256 | 175 | $921.64 |
| 2802 | 246 | 246 | $6,254.79 |
| 2804 | 232 | 184 | $656.58 |
| 2820 | 246 | 246 | $201.74 |
| 2834 | 240 | 240 | $100.21 |
| 2835 | 238 | 238 | $10,267.17 |
| 2836 | 230 | 230 | $713.66 |
| 2843 | 227 | 83 | $100.00 |
| 2851 | 226 | 184 | $1,479.28 |
| 2857 | 241 | 100 | $487.32 |
| 2874 | 250 | 250 | $2,002.43 |
| 2892 | 222 | 222 | $3,823.78 |
| 2897 | 247 | 187 | $2,280.17 |
| 2915 | 239 | 191 | $1,099.04 |
| 2916 | 251 | 197 | $345.05 |
| 2937 | 239 | 239 | $1,214.71 |
| 2940 | 252 | 63 | $232.70 |
| 2943 | 246 | 153 | $1,612.28 |
| 2945 | 244 | 244 | $531.13 |
| 2953 | 256 | 64 | $100.00 |
| 2957 | 248 | 62 | $100.00 |
| 2960 | 240 | 195 | $356.54 |
| 2973 | 253 | 253 | $3,292.92 |
| 2974 | 237 | 237 | $758.83 |
| 2992 | 40 | 10 | $100.00 |

| | | | |
|---|---|---|---|
| 2999 | 45 | 45 | $104.14 |
| 3025 | 204 | 51 | $544.69 |
| 3031 | 221 | 212 | $2,412.52 |
| 3040 | 237 | 237 | $2,349.54 |
| 3045 | 248 | 116 | $196.42 |
| 3046 | 247 | 142 | $2,436.62 |
| 3092 | 217 | 94 | $100.00 |
| 3107 | 240 | 240 | $8,490.40 |
| 3110 | 27 | 27 | $100.00 |
| 3128 | 188 | 47 | $100.00 |
| 3138 | 246 | 237 | $1,085.06 |
| 3142 | 236 | 158 | $187.51 |
| 3184 | 256 | 64 | $307.50 |
| 3225 | 245 | 167 | $1,954.01 |
| 3240 | 222 | 222 | $1,294.17 |
| 3242 | 24 | 6 | $100.00 |
| 3252 | 221 | 155 | $466.13 |
| 3253 | 248 | 62 | $100.00 |
| 3254 | 208 | 208 | $1,953.90 |
| 3282 | 252 | 63 | $100.00 |
| 3283 | 252 | 63 | $100.00 |
| 3311 | 244 | 196 | $363.19 |
| 3313 | 244 | 61 | $273.57 |
| 3316 | 239 | 218 | $879.04 |
| 3317 | 230 | 230 | $465.39 |
| 3327 | 8 | 8 | $100.00 |
| 3332 | 249 | 249 | $2,600.94 |
| 3355 | 249 | 243 | $4,804.40 |
| 3368 | 252 | 63 | $100.00 |
| 3370 | 251 | 119 | $710.16 |
| 3400 | 219 | 171 | $946.27 |
| 3406 | 245 | 146 | $282.52 |
| 3422 | 242 | 242 | $491.63 |
| 3429 | 256 | 64 | $100.00 |

| | | | |
|---|---|---|---|
| 3434 | 246 | 246 | $1,520.93 |
| 3438 | 252 | 63 | $253.00 |
| 3442 | 245 | 245 | $169.93 |
| 3446 | 243 | 243 | $593.71 |
| 3623 | 233 | 140 | $744.27 |
| 3627 | 248 | 173 | $396.38 |
| 3674 | 243 | 243 | $858.24 |
| 3797 | 252 | 63 | $100.00 |
| 4023 | 242 | 140 | $1,973.52 |
| 6071 | 97 | 91 | $959.61 |
| 6289 | 0 | 0 | $100.00 |
| 6580 | 229 | 229 | $543.98 |
| 6635 | 68 | 68 | $100.00 |
| 6820 | 243 | 243 | $4,395.74 |
| 6850 | 246 | 189 | $737.33 |
| 6932 | 252 | 63 | $100.00 |
| 6947 | 23 | 23 | $165.90 |
| 6962 | 60 | 15 | $100.00 |
| 6990 | 84 | 84 | $1,009.09 |
| 6999 | 237 | 237 | $4,720.96 |
| 7012 | 244 | 244 | $3,612.17 |
| 7035 | 20 | 20 | $100.00 |
| 7045 | 159 | 159 | $3,935.01 |
| 7052 | 234 | 120 | $836.18 |
| 7086 | 184 | 184 | $4,433.29 |
| 7094 | 76 | 76 | $527.99 |
| 7101 | 241 | 241 | $6,970.26 |
| 7108 | 52 | 52 | $269.21 |
| 7155 | 111 | 111 | $335.67 |
| 7156 | 232 | 232 | $395.94 |
| 7164 | 44 | 11 | $100.00 |
| 7167 | 252 | 63 | $100.00 |
| 7172 | 250 | 82 | $100.00 |
| 7217 | 239 | 239 | $834.00 |

| | | | |
|---|---|---|---|
| 7222 | 252 | 69 | $100.00 |
| 7234 | 200 | 50 | $100.00 |
| 7238 | 248 | 248 | $2,250.61 |
| 7256 | 219 | 63 | $233.33 |
| 7280 | 189 | 189 | $618.60 |
| 7288 | 236 | 59 | $100.00 |
| 7326 | 242 | 242 | $2,077.89 |
| 7327 | 242 | 242 | $313.77 |
| 7328 | 214 | 214 | $592.94 |
| 7330 | 149 | 149 | $2,993.30 |
| 7331 | 161 | 161 | $2,037.85 |
| 7351 | 178 | 178 | $2,055.04 |
| 7353 | 248 | 62 | $100.00 |
| 7360 | 223 | 208 | $100.00 |
| 7365 | 190 | 190 | $259.09 |
| 7376 | 243 | 141 | $615.39 |
| 7378 | 248 | 62 | $196.31 |
| 7394 | 0 | 0 | $100.00 |
| 7399 | 201 | 201 | $122.06 |
| 7409 | 231 | 231 | $767.07 |
| 7420 | 65 | 65 | $466.68 |
| 7425 | 176 | 44 | $100.00 |
| 7431 | 0 | 0 | $100.00 |
| 7456 | 241 | 241 | $1,248.98 |
| 7490 | 204 | 204 | $146.04 |
| 7507 | 240 | 240 | $2,958.31 |
| 7516 | 178 | 178 | $883.21 |
| 7526 | 235 | 235 | $2,691.64 |
| 7530 | 234 | 234 | $1,707.14 |
| 7534 | 248 | 239 | $992.97 |
| 7544 | 256 | 136 | $296.71 |
| 7569 | 256 | 64 | $100.00 |
| 7574 | 256 | 64 | $214.74 |
| 7619 | 253 | 190 | $5,562.10 |

| | | | |
|---|---|---|---|
| 7636 | 253 | 232 | $4,260.43 |
| 7640 | 241 | 175 | $146.06 |
| 7646 | 236 | 236 | $189.85 |
| 7667 | 242 | 137 | $1,639.70 |
| 7675 | 235 | 184 | $1,501.55 |
| 7684 | 255 | 138 | $2,932.72 |
| 7688 | 204 | 51 | $100.00 |
| 7689 | 246 | 246 | $664.35 |
| 7695 | 226 | 226 | $2,119.18 |
| 7714 | 216 | 177 | $1,203.13 |
| 7721 | 231 | 117 | $100.00 |
| 7727 | 224 | 206 | $2,129.33 |
| 7735 | 246 | 222 | $434.06 |
| 7739 | 234 | 234 | $1,290.38 |
| 7745 | 231 | 231 | $3,287.39 |
| 7776 | 233 | 233 | $187.75 |
| 7788 | 244 | 61 | $100.00 |
| 7794 | 244 | 61 | $100.00 |
| 7822 | 246 | 246 | $593.74 |
| 7824 | 241 | 202 | $428.76 |
| 7830 | 231 | 231 | $2,826.57 |
| 7836 | 179 | 179 | $2,974.81 |
| 7838 | 233 | 233 | $8,351.06 |
| 7842 | 240 | 240 | $9,704.73 |
| 7869 | 234 | 234 | $3,317.32 |
| 7883 | 16 | 4 | $100.00 |
| 7910 | 235 | 166 | $1,182.04 |
| 7911 | 246 | 246 | $9,578.44 |
| 7933 | 252 | 63 | $100.00 |
| 7945 | 74 | 23 | $100.00 |
| 7984 | 248 | 218 | $1,456.47 |
| 7986 | 223 | 223 | $597.53 |
| 8023 | 231 | 189 | $1,643.13 |
| 8026 | 20 | 20 | $100.38 |

| | | | |
|---|---|---|---|
| 8031 | 249 | 249 | $892.11 |
| 8045 | 192 | 48 | $100.00 |
| 8052 | 252 | 72 | $100.00 |
| 8059 | 256 | 64 | $287.46 |
| 8060 | 241 | 214 | $1,430.02 |
| 8062 | 69 | 69 | $524.17 |
| 8085 | 237 | 219 | $842.83 |
| 8086 | 236 | 59 | $100.00 |
| 8090 | 247 | 247 | $552.24 |
| 8109 | 232 | 58 | $100.00 |
| 8112 | 256 | 64 | $100.00 |
| 8113 | 237 | 201 | $345.53 |
| 8139 | 242 | 242 | $1,357.59 |
| 8167 | 128 | 32 | $100.00 |
| 8172 | 255 | 234 | $3,044.76 |
| 8174 | 252 | 78 | $891.37 |
| 8221 | 239 | 239 | $1,111.37 |
| 8233 | 249 | 93 | $623.34 |
| 8244 | 97 | 97 | $600.39 |
| 8279 | 244 | 244 | $855.07 |
| 8372 | 241 | 241 | $730.20 |
| 8626 | 256 | 64 | $104.63 |
| 8633 | 249 | 129 | $600.88 |
| 8639 | 247 | 247 | $9,311.98 |
| 10096 | 223 | 223 | $340.24 |
| 10157 | 204 | 81 | $100.00 |
| 10171 | 234 | 234 | $22,092.63 |
| 10173 | 184 | 94 | $100.00 |
| 10220 | 248 | 128 | $605.60 |
| 10719 | 208 | 52 | $100.00 |
| 10779 | 252 | 66 | $100.00 |
| 11015 | 73 | 73 | $2,626.47 |
| 11142 | 250 | 250 | $2,350.13 |
| 11179 | 212 | 116 | $192.93 |

| | | | |
|---|---|---|---|
| 11288 | 242 | 242 | $169.29 |
| 11339 | 239 | 236 | $729.07 |
| 11346 | 240 | 78 | $100.00 |
| 11376 | 224 | 110 | $100.00 |
| 11483 | 0 | 0 | $100.00 |
| 11489 | 247 | 247 | $206.80 |
| 11497 | 248 | 62 | $100.00 |
| 11506 | 246 | 195 | $1,568.90 |
| 11519 | 236 | 221 | $495.44 |
| 11530 | 0 | 0 | $100.00 |
| 11556 | 180 | 180 | $758.60 |
| 11567 | 250 | 250 | $2,711.36 |
| 11589 | 232 | 139 | $2,000.13 |
| 11646 | 256 | 64 | $281.93 |
| 11668 | 240 | 60 | $100.00 |
| 11675 | 208 | 205 | $959.01 |
| 11677 | 0 | 0 | $100.00 |
| 11679 | 12 | 3 | $100.00 |
| 11683 | 225 | 225 | $7,406.25 |
| 11698 | 144 | 144 | $209.25 |
| 11701 | 104 | 26 | $100.00 |
| 11716 | 244 | 61 | $100.00 |
| 11750 | 165 | 156 | $3,891.97 |
| 11753 | 241 | 241 | $1,050.28 |
| 11763 | 223 | 217 | $2,070.12 |
| 11764 | 252 | 150 | $1,083.58 |
| 11774 | 245 | 245 | $5,628.50 |
| 11777 | 221 | 164 | $362.14 |
| 11778 | 227 | 227 | $2,211.71 |
| 11780 | 133 | 133 | $2,680.47 |
| 11781 | 243 | 243 | $2,098.10 |
| 11787 | 241 | 241 | $1,268.24 |
| 11798 | 232 | 232 | $1,953.43 |
| 11805 | 227 | 227 | $1,743.69 |

| | | | |
|---|---|---|---|
| 11826 | 252 | 63 | $210.87 |
| 11839 | 242 | 242 | $4,315.97 |
| 11843 | 237 | 237 | $1,535.90 |
| 11855 | 33 | 33 | $481.04 |
| 11856 | 237 | 201 | $714.46 |
| 11879 | 210 | 210 | $564.55 |
| 11931 | 140 | 71 | $165.19 |
| 11933 | 235 | 235 | $1,426.86 |
| 11941 | 241 | 241 | $9,554.33 |
| 11947 | 139 | 139 | $602.86 |
| 11948 | 197 | 149 | $3,236.85 |
| 11955 | 246 | 246 | $1,800.08 |
| 11958 | 234 | 234 | $777.64 |
| 11959 | 128 | 107 | $100.00 |
| 11962 | 68 | 68 | $1,615.09 |
| 11986 | 185 | 185 | $598.72 |
| 12004 | 88 | 49 | $231.46 |
| 12010 | 174 | 174 | $2,284.80 |
| 12017 | 106 | 106 | $1,173.10 |
| 12018 | 238 | 229 | $2,382.53 |
| 12031 | 238 | 208 | $1,661.63 |
| 12059 | 245 | 245 | $199.46 |
| 12067 | 240 | 60 | $446.63 |
| 12069 | 245 | 245 | $130.36 |
| 12091 | 245 | 125 | $100.00 |
| 12102 | 105 | 105 | $5,128.93 |
| 12106 | 241 | 235 | $4,384.55 |
| 12114 | 161 | 143 | $2,977.36 |
| 12119 | 233 | 233 | $100.00 |
| 12134 | 252 | 63 | $188.65 |
| 12143 | 256 | 127 | $1,264.51 |
| 12146 | 207 | 126 | $100.00 |
| 12157 | 240 | 60 | $100.00 |
| 12181 | 246 | 246 | $3,889.06 |

| | | | |
|---|---|---|---|
| 12190 | 240 | 105 | $365.41 |
| 12192 | 221 | 221 | $100.00 |
| 12195 | 234 | 234 | $855.26 |
| 12216 | 249 | 216 | $304.08 |
| 12256 | 229 | 208 | $2,135.53 |
| 12260 | 239 | 239 | $1,104.61 |
| 12305 | 244 | 178 | $600.64 |
| 12307 | 182 | 176 | $2,018.79 |
| 12308 | 244 | 244 | $689.57 |
| 12349 | 250 | 250 | $4,816.59 |
| 12353 | 237 | 108 | $470.63 |
| 12368 | 244 | 61 | $100.00 |
| 12402 | 230 | 221 | $682.04 |
| 12417 | 246 | 246 | $287.63 |
| 12418 | 244 | 244 | $1,484.81 |
| 12456 | 231 | 231 | $1,807.78 |
| 12459 | 243 | 243 | $100.00 |
| 12521 | 134 | 134 | $1,735.51 |
| 12633 | 218 | 161 | $1,193.08 |
| 12800 | 194 | 50 | $100.00 |
| 13501 | 236 | 86 | $491.80 |
| 14803 | 248 | 62 | $100.00 |
| 14907 | 124 | 31 | $273.87 |
| 14949 | 255 | 216 | $100.00 |
| 15166 | 0 | 0 | $100.00 |
| 15331 | 77 | 77 | $122.12 |
| 15338 | 115 | 64 | $272.22 |
| 15343 | 95 | 95 | $226.65 |
| 15729 | 40 | 10 | $100.00 |
| 15771 | 40 | 40 | $142.77 |
| 15817 | 104 | 95 | $1,133.07 |
| 15823 | 244 | 244 | $100.00 |
| 15858 | 132 | 33 | $100.00 |
| 15894 | 163 | 163 | $2,943.30 |

| | | | |
|---|---|---|---|
| 15914 | 203 | 203 | $100.00 |
| 15935 | 231 | 231 | $1,146.07 |
| 15959 | 239 | 239 | $575.42 |
| 15983 | 237 | 237 | $2,772.37 |
| 16033 | 233 | 107 | $2,522.57 |
| 16042 | 92 | 92 | $100.00 |
| 16046 | 92 | 92 | $799.90 |
| 16047 | 246 | 237 | $941.17 |
| 16064 | 208 | 52 | $100.00 |
| 16067 | 212 | 53 | $100.00 |
| 16068 | 246 | 246 | $5,679.88 |
| 16081 | 60 | 15 | $100.00 |
| 16096 | 235 | 235 | $1,430.99 |
| 16108 | 233 | 191 | $913.12 |
| 16116 | 24 | 24 | $175.35 |
| 16129 | 32 | 8 | $100.00 |
| 16152 | 241 | 241 | $557.21 |
| 16192 | 0 | 0 | $100.00 |
| 16213 | 242 | 218 | $576.89 |
| 16214 | 241 | 241 | $2,685.15 |
| 16226 | 0 | 0 | $100.00 |
| 16259 | 93 | 72 | $1,919.57 |
| 16264 | 216 | 216 | $901.48 |
| 16271 | 235 | 235 | $4,492.31 |
| 16279 | 88 | 22 | $100.00 |
| 16296 | 249 | 249 | $7,663.67 |
| 16301 | 143 | 98 | $170.18 |
| 16305 | 168 | 78 | $595.03 |
| 16333 | 183 | 183 | $3,450.50 |
| 16346 | 243 | 171 | $725.85 |
| 16348 | 143 | 143 | $467.63 |
| 16349 | 213 | 213 | $2,536.52 |
| 16369 | 248 | 248 | $3,130.84 |
| 16371 | 99 | 99 | $712.41 |

| | | | |
|---|---|---|---|
| 16380 | 0 | 0 | $100.00 |
| 16397 | 233 | 233 | $7,282.09 |
| 16405 | 0 | 0 | $100.00 |
| 16406 | 245 | 245 | $4,572.77 |
| 16442 | 247 | 229 | $428.34 |
| 16456 | 134 | 134 | $253.46 |
| 16484 | 247 | 193 | $7,267.74 |
| 16485 | 247 | 130 | $1,009.96 |
| 16491 | 238 | 169 | $1,906.40 |
| 16501 | 240 | 240 | $2,084.32 |
| 16507 | 240 | 240 | $1,135.37 |
| 16518 | 237 | 237 | $860.45 |
| 16535 | 136 | 34 | $100.00 |
| 16542 | 245 | 158 | $2,368.24 |
| 16564 | 249 | 90 | $490.41 |
| 16565 | 102 | 102 | $2,012.12 |
| 16571 | 213 | 213 | $3,468.17 |
| 16574 | 245 | 188 | $4,012.50 |
| 16584 | 27 | 27 | $100.00 |
| 16635 | 248 | 248 | $5,200.39 |
| 16641 | 243 | 234 | $1,015.85 |
| 16677 | 101 | 101 | $239.11 |
| 16690 | 228 | 228 | $3,948.07 |
| 16692 | 221 | 221 | $100.00 |
| 16694 | 244 | 217 | $2,309.11 |
| 16695 | 241 | 208 | $3,910.56 |
| 16699 | 246 | 222 | $1,152.79 |
| 16703 | 103 | 103 | $2,452.71 |
| 16706 | 252 | 75 | $100.00 |
| 16719 | 238 | 238 | $4,260.21 |
| 16721 | 248 | 248 | $3,276.09 |
| 16740 | 137 | 137 | $231.28 |
| 16741 | 251 | 95 | $670.06 |
| 16745 | 251 | 251 | $1,868.28 |

| | | | |
|---|---|---|---|
| 16746 | 240 | 60 | $100.00 |
| 16748 | 243 | 114 | $1,493.29 |
| 16750 | 245 | 245 | $2,147.17 |
| 16760 | 231 | 231 | $450.77 |
| 16764 | 0 | 0 | $100.00 |
| 16768 | 175 | 97 | $1,805.24 |
| 16778 | 172 | 43 | $592.57 |
| 16796 | 243 | 219 | $100.00 |
| 16797 | 180 | 129 | $808.50 |
| 16799 | 246 | 216 | $100.00 |
| 16815 | 239 | 239 | $5,227.46 |
| 16841 | 244 | 61 | $100.00 |
| 16843 | 232 | 217 | $1,289.13 |
| 16847 | 245 | 245 | $1,559.93 |
| 16860 | 231 | 231 | $5,346.27 |
| 16861 | 252 | 231 | $542.17 |
| 16863 | 256 | 118 | $100.00 |
| 16875 | 255 | 129 | $1,098.11 |
| 16879 | 235 | 235 | $5,066.45 |
| 16922 | 13 | 13 | $100.00 |
| 16927 | 194 | 194 | $517.23 |
| 16933 | 245 | 245 | $5,494.37 |
| 16936 | 0 | 0 | $100.00 |
| 16945 | 226 | 190 | $305.64 |
| 16947 | 223 | 88 | $858.04 |
| 16949 | 247 | 232 | $496.85 |
| 16981 | 52 | 49 | $175.83 |
| 16987 | 250 | 247 | $8,652.22 |
| 16997 | 242 | 242 | $3,274.46 |
| 17004 | 245 | 200 | $701.55 |
| 17008 | 236 | 59 | $100.00 |
| 17048 | 248 | 62 | $100.00 |
| 17062 | 220 | 220 | $100.00 |
| 17066 | 0 | 0 | $100.00 |

| | | | |
|---|---|---|---|
| 17067 | 249 | 249 | $2,968.65 |
| 17071 | 235 | 85 | $584.09 |
| 17072 | 243 | 243 | $3,976.15 |
| 17142 | 255 | 216 | $2,049.84 |
| 17156 | 243 | 204 | $507.61 |
| 17172 | 160 | 160 | $1,601.06 |
| 17183 | 248 | 230 | $399.17 |
| 17192 | 246 | 141 | $1,274.67 |
| 17231 | 231 | 231 | $303.89 |
| 17237 | 246 | 246 | $5,744.98 |
| 17243 | 222 | 201 | $1,191.25 |
| 17244 | 244 | 244 | $8,195.99 |
| 17263 | 241 | 205 | $248.45 |
| 17289 | 229 | 229 | $5,589.97 |
| 17298 | 246 | 246 | $1,087.83 |
| 17305 | 241 | 241 | $1,828.98 |
| 17323 | 251 | 155 | $1,037.80 |
| 17328 | 252 | 90 | $338.28 |
| 17336 | 248 | 62 | $117.70 |
| 17347 | 251 | 98 | $100.00 |
| 17614 | 233 | 233 | $2,605.41 |
| 18165 | 253 | 139 | $2,000.12 |
| 18545 | 221 | 221 | $3,187.79 |
| 19409 | 190 | 190 | $228.68 |
| 19433 | 95 | 95 | $397.26 |
| 19538 | 232 | 58 | $100.00 |
| 19674 | 12 | 3 | $100.00 |
| 19751 | 143 | 143 | $908.15 |
| 19808 | 223 | 223 | $815.48 |
| 19818 | 223 | 223 | $3,059.82 |
| 19819 | 162 | 162 | $4,883.78 |
| 19831 | 67 | 67 | $233.79 |
| 19861 | 244 | 244 | $3,189.11 |
| 19863 | 184 | 169 | $798.49 |

| | | | |
|---|---|---|---|
| 19892 | 173 | 173 | $639.86 |
| 19908 | 247 | 124 | $1,710.24 |
| 19910 | 220 | 55 | $100.00 |
| 19931 | 96 | 72 | $386.94 |
| 19939 | 231 | 231 | $2,264.65 |
| 19950 | 100 | 25 | $100.00 |
| 19976 | 167 | 167 | $222.92 |
| 19984 | 247 | 247 | $2,042.31 |
| 20017 | 232 | 232 | $1,069.14 |
| 20018 | 242 | 242 | $4,301.21 |
| 20076 | 253 | 148 | $120.91 |
| 20079 | 152 | 152 | $249.31 |
| 20095 | 238 | 199 | $1,685.44 |
| 20100 | 200 | 179 | $766.52 |
| 20117 | 91 | 91 | $1,633.02 |
| 20130 | 238 | 163 | $2,304.59 |
| 20140 | 251 | 251 | $2,878.89 |
| 20144 | 71 | 47 | $498.63 |
| 20160 | 0 | 0 | $100.00 |
| 20162 | 93 | 93 | $100.00 |
| 20171 | 230 | 182 | $1,689.11 |
| 20179 | 249 | 249 | $3,598.65 |
| 20184 | 162 | 162 | $10,114.96 |
| 20186 | 220 | 172 | $738.05 |
| 20188 | 230 | 95 | $270.10 |
| 20189 | 243 | 243 | $1,260.24 |
| 20219 | 240 | 240 | $5,735.32 |
| 20242 | 18 | 18 | $100.00 |
| 20245 | 231 | 231 | $201.26 |
| 20250 | 240 | 60 | $100.00 |
| 20265 | 245 | 245 | $1,215.72 |
| 20267 | 246 | 246 | $1,819.28 |
| 20270 | 16 | 4 | $100.00 |
| 20271 | 252 | 63 | $100.00 |

| | | | |
|---|---|---|---|
| 20279 | 11 | 11 | $100.00 |
| 20281 | 252 | 63 | $100.00 |
| 20298 | 181 | 181 | $545.84 |
| 20302 | 236 | 236 | $1,028.26 |
| 20318 | 245 | 245 | $144.06 |
| 20321 | 0 | 0 | $100.00 |
| 20339 | 250 | 250 | $10,185.53 |
| 20363 | 237 | 237 | $1,067.01 |
| 20379 | 243 | 243 | $1,239.84 |
| 20397 | 238 | 238 | $4,252.27 |
| 20401 | 91 | 91 | $1,094.59 |
| 20402 | 248 | 239 | $924.79 |
| 20404 | 232 | 205 | $600.81 |
| 20409 | 232 | 232 | $1,132.43 |
| 20410 | 217 | 217 | $100.00 |
| 20419 | 247 | 223 | $1,528.86 |
| 20421 | 224 | 56 | $100.00 |
| 20423 | 223 | 127 | $100.00 |
| 20427 | 54 | 54 | $355.68 |
| 20429 | 244 | 244 | $725.32 |
| 20467 | 234 | 228 | $996.75 |
| 20510 | 229 | 178 | $754.30 |
| 20535 | 58 | 58 | $371.01 |
| 20546 | 240 | 198 | $831.76 |
| 20554 | 245 | 173 | $331.10 |
| 20557 | 226 | 226 | $1,784.39 |
| 20559 | 132 | 33 | $194.32 |
| 20562 | 250 | 250 | $5,604.51 |
| 20566 | 216 | 54 | $100.00 |
| 20567 | 119 | 119 | $418.87 |
| 20569 | 233 | 233 | $407.95 |
| 20588 | 249 | 117 | $186.33 |
| 20614 | 221 | 221 | $4,210.13 |
| 20620 | 228 | 228 | $706.79 |

| | | | |
|---|---|---|---|
| 20642 | 105 | 105 | $1,439.80 |
| 20644 | 232 | 76 | $100.00 |
| 20646 | 39 | 39 | $1,333.44 |
| 20656 | 232 | 202 | $3,225.27 |
| 20682 | 252 | 96 | $556.88 |
| 20695 | 242 | 242 | $100.00 |
| 20697 | 248 | 62 | $301.44 |
| 20709 | 230 | 230 | $100.00 |
| 20714 | 236 | 236 | $5,292.36 |
| 20727 | 251 | 251 | $5,204.20 |
| 20759 | 252 | 63 | $100.00 |
| 20798 | 244 | 61 | $100.00 |
| 20801 | 252 | 63 | $100.00 |
| 20822 | 240 | 60 | $100.00 |
| 20832 | 244 | 244 | $653.03 |
| 20865 | 235 | 235 | $1,618.57 |
| 20877 | 240 | 63 | $100.00 |
| 20880 | 244 | 244 | $3,046.09 |
| 20936 | 256 | 97 | $480.79 |
| 20944 | 233 | 233 | $2,214.54 |
| 20959 | 244 | 61 | $100.00 |
| 20967 | 150 | 150 | $180.97 |
| 21034 | 248 | 248 | $2,266.50 |
| 21046 | 224 | 224 | $477.67 |
| 21181 | 234 | 177 | $314.86 |
| 21192 | 0 | 0 | $100.00 |
| 21245 | 252 | 63 | $100.00 |
| 21473 | 246 | 213 | $3,095.24 |
| 23524 | 235 | 235 | $184.64 |
| 23833 | 229 | 229 | $273.37 |
| 23835 | 140 | 35 | $100.00 |
| 23933 | 83 | 38 | $100.00 |
| 24001 | 92 | 92 | $1,167.91 |
| 24055 | 247 | 241 | $2,125.44 |

| | | | |
|---|---|---|---|
| 24060 | 215 | 215 | $148.34 |
| 24079 | 128 | 32 | $100.00 |
| 24098 | 175 | 175 | $137.64 |
| 24146 | 235 | 235 | $415.34 |
| 24170 | 47 | 47 | $946.07 |
| 24173 | 241 | 241 | $1,106.02 |
| 24187 | 120 | 111 | $1,079.94 |
| 24189 | 98 | 50 | $100.00 |
| 24206 | 245 | 206 | $613.90 |
| 24218 | 236 | 236 | $873.28 |
| 24297 | 245 | 245 | $599.63 |
| 24311 | 202 | 190 | $284.78 |
| 24321 | 210 | 138 | $4,413.37 |
| 24325 | 239 | 239 | $3,230.23 |
| 24326 | 159 | 126 | $764.09 |
| 24340 | 237 | 237 | $428.58 |
| 24382 | 220 | 220 | $2,629.75 |
| 24417 | 225 | 225 | $7,446.04 |
| 24421 | 238 | 238 | $2,150.82 |
| 24428 | 256 | 64 | $100.00 |
| 24439 | 189 | 120 | $4,267.90 |
| 24448 | 45 | 45 | $100.00 |
| 24454 | 226 | 220 | $10,226.16 |
| 24455 | 236 | 59 | $100.00 |
| 24462 | 64 | 16 | $100.00 |
| 24470 | 253 | 115 | $1,156.38 |
| 24474 | 238 | 238 | $1,561.35 |
| 24527 | 0 | 0 | $100.00 |
| 24535 | 139 | 52 | $246.58 |
| 24541 | 232 | 58 | $122.59 |
| 24560 | 197 | 164 | $182.30 |
| 24591 | 16 | 4 | $100.00 |
| 24596 | 234 | 234 | $1,471.11 |
| 24617 | 248 | 62 | $427.91 |

| 24635 | 233 | 170 | $2,226.71 |
| 24655 | 190 | 190 | $197.81 |
| 24672 | 238 | 238 | $579.96 |
| 24681 | 0 | 0 | $100.00 |
| 24682 | 148 | 37 | $100.00 |
| 24695 | 32 | 8 | $100.00 |
| 24696 | 252 | 63 | $100.00 |
| 24700 | 191 | 191 | $629.20 |
| 24709 | 249 | 138 | $100.00 |
| 24711 | 251 | 95 | $100.00 |
| 24724 | 252 | 63 | $100.00 |
| 24726 | 22 | 22 | $100.00 |
| 24728 | 242 | 242 | $1,029.68 |
| 24786 | 232 | 58 | $100.00 |
| 24803 | 0 | 0 | $100.00 |
| 24820 | 194 | 194 | $2,987.18 |
| 24829 | 241 | 214 | $2,319.37 |
| 24850 | 246 | 96 | $100.00 |
| 24856 | 245 | 245 | $10,147.51 |
| 24863 | 0 | 0 | $100.00 |
| 24877 | 0 | 0 | $100.00 |
| 24879 | 239 | 239 | $1,732.18 |
| 24883 | 223 | 187 | $276.41 |
| 24913 | 222 | 222 | $1,358.50 |
| 24915 | 241 | 241 | $899.44 |
| 24928 | 253 | 253 | $2,236.70 |
| 24932 | 194 | 188 | $1,255.92 |
| 24934 | 148 | 112 | $2,181.61 |
| 24936 | 232 | 232 | $4,528.94 |
| 24939 | 248 | 143 | $532.23 |
| 24949 | 246 | 231 | $3,901.75 |
| 24967 | 120 | 30 | $100.00 |
| 24975 | 239 | 131 | $692.71 |
| 24982 | 196 | 49 | $266.49 |

| | | | |
|---|---|---|---|
| 24984 | 256 | 64 | $389.54 |
| 25004 | 241 | 241 | $100.00 |
| 25008 | 154 | 154 | $1,176.58 |
| 25029 | 240 | 240 | $796.77 |
| 25038 | 245 | 230 | $981.46 |
| 25055 | 171 | 171 | $260.38 |
| 25061 | 246 | 246 | $207.48 |
| 25081 | 242 | 242 | $100.00 |
| 25083 | 222 | 195 | $959.08 |
| 25086 | 241 | 241 | $3,242.02 |
| 25089 | 250 | 130 | $1,110.83 |
| 25096 | 55 | 55 | $1,121.44 |
| 25106 | 108 | 27 | $100.00 |
| 25129 | 252 | 243 | $125.24 |
| 25148 | 236 | 59 | $376.41 |
| 25163 | 236 | 236 | $1,307.49 |
| 25166 | 245 | 239 | $4,258.41 |
| 25168 | 234 | 75 | $100.00 |
| 25171 | 237 | 237 | $644.50 |
| 25225 | 26 | 26 | $100.00 |
| 25235 | 115 | 85 | $1,443.67 |
| 25236 | 232 | 58 | $100.00 |
| 25239 | 237 | 237 | $360.91 |
| 25259 | 231 | 141 | $1,351.02 |
| 25307 | 239 | 239 | $2,724.96 |
| 25310 | 242 | 167 | $1,908.12 |
| 25316 | 239 | 239 | $1,601.16 |
| 25322 | 238 | 238 | $3,421.58 |
| 25323 | 248 | 209 | $2,820.93 |
| 25324 | 244 | 187 | $1,641.43 |
| 25348 | 220 | 148 | $1,750.73 |
| 25356 | 241 | 241 | $1,533.22 |
| 25359 | 194 | 158 | $279.43 |
| 25375 | 233 | 233 | $130.82 |

| | | | |
|---|---|---|---|
| 25378 | 220 | 211 | $7,584.14 |
| 25379 | 214 | 214 | $1,440.15 |
| 25386 | 237 | 204 | $2,032.79 |
| 25391 | 162 | 162 | $223.80 |
| 25394 | 246 | 171 | $3,075.40 |
| 25469 | 248 | 62 | $214.80 |
| 25507 | 228 | 174 | $100.00 |
| 25508 | 239 | 239 | $100.00 |
| 25528 | 249 | 108 | $331.82 |
| 25579 | 243 | 87 | $100.00 |
| 25640 | 146 | 101 | $972.93 |
| 25644 | 248 | 89 | $140.34 |
| 25646 | 247 | 247 | $5,749.34 |
| 25652 | 252 | 63 | $117.99 |
| 25658 | 245 | 221 | $2,977.11 |
| 25668 | 239 | 239 | $189.67 |
| 25747 | 244 | 85 | $264.29 |
| 25761 | 234 | 69 | $229.77 |
| 26336 | 184 | 46 | $100.00 |
| 27219 | 244 | 139 | $2,949.05 |
| 27820 | 244 | 61 | $100.00 |
| 27845 | 152 | 152 | $293.65 |
| 27886 | 128 | 35 | $100.00 |
| 28199 | 112 | 28 | $249.46 |
| 28254 | 241 | 241 | $608.03 |
| 28276 | 31 | 10 | $100.00 |
| 28277 | 251 | 251 | $3,793.52 |
| 28360 | 183 | 183 | $716.65 |
| 28413 | 247 | 109 | $132.08 |
| 28629 | 241 | 241 | $1,601.89 |
| 28645 | 232 | 145 | $1,704.48 |
| 28648 | 12 | 12 | $100.00 |
| 28666 | 109 | 109 | $416.37 |
| 28714 | 206 | 206 | $119.02 |

| | | | |
|---|---|---|---|
| 28759 | 251 | 251 | $5,218.66 |
| 28767 | 237 | 237 | $6,567.19 |
| 28786 | 112 | 109 | $683.68 |
| 28798 | 69 | 27 | $100.00 |
| 28821 | 228 | 228 | $143.32 |
| 28863 | 241 | 97 | $407.95 |
| 28877 | 246 | 198 | $1,004.69 |
| 28883 | 231 | 231 | $873.78 |
| 28887 | 231 | 231 | $728.03 |
| 28939 | 104 | 26 | $597.95 |
| 28963 | 156 | 156 | $1,998.05 |
| 28990 | 248 | 239 | $685.16 |
| 28996 | 237 | 237 | $681.21 |
| 28999 | 224 | 224 | $2,989.34 |
| 29012 | 242 | 242 | $1,560.48 |
| 29015 | 241 | 241 | $1,759.18 |
| 29020 | 245 | 245 | $981.97 |
| 29021 | 240 | 240 | $1,586.37 |
| 29032 | 228 | 213 | $7,799.83 |
| 29054 | 236 | 212 | $3,482.09 |
| 29064 | 243 | 195 | $929.22 |
| 29078 | 84 | 21 | $100.00 |
| 29089 | 256 | 64 | $100.00 |
| 29127 | 246 | 246 | $1,508.26 |
| 29146 | 254 | 89 | $100.00 |
| 29148 | 243 | 243 | $1,753.13 |
| 29150 | 251 | 251 | $6,203.19 |
| 29155 | 187 | 151 | $100.00 |
| 29175 | 242 | 242 | $487.09 |
| 29220 | 245 | 218 | $496.83 |
| 29250 | 250 | 94 | $100.00 |
| 29254 | 206 | 80 | $100.00 |
| 29259 | 246 | 216 | $3,846.56 |
| 29270 | 216 | 153 | $169.50 |

| | | | |
|---|---|---|---|
| 29281 | 195 | 195 | $100.00 |
| 29302 | 141 | 141 | $2,671.92 |
| 29305 | 231 | 171 | $3,108.62 |
| 29306 | 245 | 245 | $100.00 |
| 29311 | 131 | 68 | $100.00 |
| 29321 | 247 | 199 | $4,675.90 |
| 29349 | 245 | 245 | $501.34 |
| 29390 | 255 | 108 | $1,244.04 |
| 29435 | 242 | 242 | $2,069.30 |
| 29444 | 174 | 174 | $291.80 |
| 29449 | 248 | 62 | $100.00 |
| 29468 | 214 | 157 | $1,446.54 |
| 29473 | 256 | 76 | $100.00 |
| 29491 | 88 | 88 | $2,124.69 |
| 29500 | 119 | 119 | $1,019.39 |
| 29522 | 250 | 250 | $1,253.94 |
| 29532 | 246 | 246 | $5,352.33 |
| 29534 | 245 | 146 | $1,917.67 |
| 29544 | 252 | 63 | $100.00 |
| 29567 | 198 | 198 | $1,189.49 |
| 29586 | 235 | 235 | $305.87 |
| 29591 | 136 | 136 | $1,230.82 |
| 29602 | 170 | 146 | $100.00 |
| 29606 | 236 | 59 | $100.00 |
| 29623 | 227 | 227 | $206.16 |
| 29625 | 151 | 151 | $2,416.24 |
| 29634 | 245 | 101 | $170.08 |
| 29640 | 148 | 37 | $111.59 |
| 29641 | 228 | 57 | $100.00 |
| 29646 | 165 | 111 | $100.00 |
| 29661 | 242 | 242 | $954.43 |
| 29691 | 244 | 244 | $641.12 |
| 29697 | 218 | 218 | $1,877.60 |
| 29702 | 236 | 179 | $490.17 |

| | | | |
|---|---|---|---|
| 29712 | 178 | 94 | $608.71 |
| 29715 | 28 | 7 | $100.00 |
| 29738 | 245 | 245 | $1,008.81 |
| 29741 | 256 | 64 | $100.00 |
| 29743 | 233 | 212 | $4,447.11 |
| 29745 | 230 | 230 | $1,598.57 |
| 29767 | 179 | 68 | $210.97 |
| 29768 | 234 | 195 | $388.63 |
| 29803 | 216 | 54 | $100.00 |
| 29826 | 206 | 185 | $2,378.74 |
| 29861 | 241 | 241 | $2,913.20 |
| 29862 | 2 | 2 | $100.00 |
| 29865 | 246 | 246 | $1,721.51 |
| 29868 | 101 | 101 | $1,850.23 |
| 29869 | 251 | 236 | $4,350.27 |
| 29926 | 256 | 64 | $513.33 |
| 29928 | 191 | 191 | $692.88 |
| 29984 | 231 | 165 | $100.00 |
| 29987 | 235 | 130 | $765.41 |
| 30001 | 228 | 228 | $881.64 |
| 30087 | 247 | 64 | $100.00 |
| 30894 | 179 | 62 | $100.00 |
| 30934 | 248 | 62 | $155.79 |
| 31126 | 242 | 242 | $3,603.39 |
| 31203 | 247 | 139 | $100.00 |
| 32643 | 196 | 196 | $138.17 |
| 32746 | 0 | 0 | $100.00 |
| 32756 | 158 | 158 | $258.23 |
| 32802 | 36 | 36 | $301.68 |
| 32859 | 93 | 93 | $2,552.96 |
| 33003 | 212 | 122 | $1,581.98 |
| 33032 | 35 | 35 | $370.30 |
| 33033 | 236 | 236 | $646.81 |
| 33105 | 0 | 0 | $100.00 |

| | | | |
|---|---|---|---|
| 33256 | 0 | 0 | $100.00 |
| 33257 | 61 | 61 | $350.23 |
| 33303 | 253 | 244 | $3,151.11 |
| 33309 | 201 | 201 | $2,379.82 |
| 33316 | 199 | 199 | $2,804.81 |
| 33329 | 246 | 246 | $925.56 |
| 33416 | 215 | 188 | $1,833.34 |
| 33468 | 24 | 6 | $100.00 |
| 33531 | 219 | 219 | $791.30 |
| 33562 | 228 | 57 | $100.00 |
| 33566 | 163 | 103 | $100.00 |
| 33592 | 227 | 200 | $564.05 |
| 33596 | 252 | 63 | $100.00 |
| 33641 | 108 | 99 | $898.82 |
| 33669 | 245 | 167 | $100.00 |
| 33722 | 244 | 61 | $100.00 |
| 33730 | 47 | 47 | $222.76 |
| 33748 | 252 | 63 | $100.00 |
| 33761 | 256 | 64 | $100.00 |
| 33773 | 216 | 171 | $823.47 |
| 33808 | 240 | 225 | $1,967.00 |
| 33809 | 203 | 203 | $1,518.28 |
| 33817 | 252 | 111 | $228.24 |
| 33820 | 179 | 179 | $100.00 |
| 33827 | 191 | 119 | $100.00 |
| 33844 | 0 | 0 | $100.00 |
| 33854 | 247 | 247 | $4,752.32 |
| 33859 | 245 | 245 | $1,030.41 |
| 33861 | 242 | 158 | $1,536.64 |
| 33865 | 248 | 248 | $3,030.50 |
| 33874 | 250 | 250 | $5,704.39 |
| 33878 | 239 | 239 | $328.80 |
| 33884 | 121 | 121 | $2,779.65 |
| 33895 | 256 | 64 | $100.00 |

| | | | |
|---|---|---|---|
| 33898 | 244 | 244 | $2,160.81 |
| 33900 | 238 | 238 | $274.25 |
| 33916 | 210 | 60 | $100.00 |
| 33918 | 245 | 140 | $380.47 |
| 33919 | 230 | 224 | $8,469.10 |
| 33940 | 217 | 163 | $100.00 |
| 33948 | 0 | 0 | $100.00 |
| 33955 | 176 | 176 | $502.36 |
| 33964 | 242 | 242 | $1,436.48 |
| 33979 | 218 | 119 | $576.27 |
| 33985 | 239 | 239 | $2,354.21 |
| 33991 | 166 | 166 | $100.00 |
| 34004 | 205 | 181 | $3,511.37 |
| 34018 | 194 | 194 | $965.17 |
| 34035 | 228 | 201 | $11,034.30 |
| 34045 | 249 | 153 | $938.96 |
| 34060 | 240 | 240 | $1,195.20 |
| 34063 | 240 | 240 | $225.30 |
| 34073 | 224 | 56 | $100.00 |
| 34083 | 252 | 63 | $3,027.25 |
| 34092 | 162 | 162 | $523.93 |
| 34103 | 219 | 219 | $3,145.15 |
| 34109 | 239 | 239 | $849.28 |
| 34117 | 30 | 30 | $100.00 |
| 34138 | 233 | 86 | $242.28 |
| 34139 | 245 | 245 | $1,115.61 |
| 34140 | 252 | 63 | $100.00 |
| 34158 | 252 | 63 | $100.00 |
| 34163 | 237 | 237 | $4,685.10 |
| 34164 | 117 | 117 | $342.00 |
| 34181 | 243 | 210 | $2,091.01 |
| 34184 | 251 | 161 | $532.11 |
| 34188 | 234 | 234 | $236.77 |
| 34201 | 243 | 213 | $6,146.43 |

| | | | |
|---|---|---|---|
| 34208 | 256 | 64 | $100.00 |
| 34221 | 224 | 161 | $100.00 |
| 34229 | 222 | 222 | $311.69 |
| 34231 | 248 | 62 | $100.00 |
| 34236 | 252 | 69 | $100.00 |
| 34280 | 245 | 164 | $100.00 |
| 34326 | 231 | 231 | $651.06 |
| 34330 | 230 | 191 | $536.26 |
| 34335 | 236 | 236 | $1,548.32 |
| 34336 | 240 | 240 | $264.41 |
| 34340 | 20 | 5 | $100.00 |
| 34350 | 250 | 172 | $2,938.91 |
| 34356 | 234 | 204 | $327.30 |
| 34360 | 226 | 226 | $253.51 |
| 34384 | 245 | 212 | $2,974.55 |
| 34388 | 219 | 219 | $1,344.36 |
| 34408 | 214 | 196 | $229.79 |
| 34410 | 244 | 61 | $100.00 |
| 34414 | 245 | 245 | $1,520.89 |
| 34415 | 170 | 170 | $100.00 |
| 34430 | 245 | 194 | $776.55 |
| 34432 | 152 | 152 | $961.01 |
| 34461 | 113 | 101 | $100.00 |
| 34463 | 235 | 235 | $3,197.36 |
| 34470 | 241 | 181 | $1,488.86 |
| 34474 | 210 | 210 | $1,133.73 |
| 34476 | 248 | 62 | $316.27 |
| 34552 | 249 | 249 | $2,624.99 |
| 34557 | 246 | 90 | $100.00 |
| 34610 | 244 | 244 | $482.17 |
| 34612 | 252 | 66 | $100.00 |
| 34613 | 230 | 230 | $1,312.38 |
| 34614 | 207 | 207 | $936.57 |
| 34642 | 242 | 242 | $100.00 |

| | | | |
|---|---|---|---|
| 34653 | 247 | 247 | $2,386.85 |
| 34656 | 96 | 57 | $226.47 |
| 34670 | 247 | 139 | $100.00 |
| 34675 | 248 | 224 | $3,501.62 |
| 34739 | 243 | 243 | $304.92 |
| 34750 | 240 | 60 | $586.59 |
| 34954 | 249 | 249 | $1,615.26 |
| 34977 | 248 | 248 | $589.04 |
| 35158 | 251 | 173 | $1,196.63 |
| 35171 | 232 | 232 | $700.98 |
| 36031 | 234 | 234 | $1,780.88 |
| 36946 | 70 | 70 | $385.62 |
| 36994 | 242 | 170 | $143.35 |
| 37198 | 224 | 209 | $100.00 |
| 37679 | 236 | 236 | $152.15 |
| 37694 | 252 | 63 | $169.62 |
| 37705 | 248 | 221 | $2,425.35 |
| 37724 | 183 | 183 | $867.69 |
| 37769 | 108 | 108 | $1,934.97 |
| 37789 | 241 | 130 | $100.00 |
| 37833 | 228 | 198 | $100.00 |
| 37841 | 195 | 195 | $2,243.57 |
| 37906 | 116 | 116 | $1,254.86 |
| 37918 | 231 | 231 | $956.65 |
| 37927 | 84 | 84 | $100.00 |
| 37936 | 253 | 253 | $5,300.97 |
| 37937 | 243 | 243 | $1,091.74 |
| 37992 | 228 | 228 | $291.87 |
| 38022 | 152 | 152 | $510.01 |
| 38054 | 234 | 192 | $4,171.94 |
| 38121 | 242 | 242 | $3,791.85 |
| 38130 | 231 | 210 | $2,617.54 |
| 38134 | 232 | 232 | $757.55 |
| 38139 | 243 | 243 | $1,539.75 |

| | | | |
|---|---|---|---|
| 38143 | 183 | 177 | $787.03 |
| 38145 | 199 | 136 | $946.39 |
| 38155 | 247 | 247 | $144.96 |
| 38161 | 10 | 10 | $100.00 |
| 38162 | 255 | 207 | $1,500.04 |
| 38178 | 238 | 238 | $631.90 |
| 38204 | 237 | 237 | $1,180.03 |
| 38205 | 227 | 212 | $881.07 |
| 38207 | 15 | 15 | $100.00 |
| 38296 | 256 | 64 | $196.78 |
| 38300 | 229 | 229 | $468.88 |
| 38307 | 165 | 63 | $100.00 |
| 38320 | 154 | 58 | $100.00 |
| 38324 | 251 | 65 | $513.90 |
| 38340 | 124 | 124 | $273.88 |
| 38350 | 247 | 202 | $1,960.40 |
| 38364 | 187 | 166 | $1,863.74 |
| 38367 | 239 | 203 | $395.06 |
| 38389 | 245 | 239 | $1,703.66 |
| 38396 | 229 | 229 | $515.32 |
| 38411 | 242 | 83 | $404.47 |
| 38420 | 222 | 222 | $2,110.06 |
| 38422 | 143 | 134 | $330.39 |
| 38426 | 40 | 10 | $100.00 |
| 38439 | 145 | 145 | $2,304.49 |
| 38456 | 156 | 39 | $100.00 |
| 38459 | 242 | 233 | $2,155.74 |
| 38467 | 237 | 237 | $1,243.69 |
| 38470 | 238 | 238 | $941.91 |
| 38499 | 203 | 179 | $1,155.77 |
| 38513 | 212 | 53 | $100.00 |
| 38541 | 223 | 109 | $1,750.93 |
| 38542 | 232 | 175 | $315.59 |
| 38554 | 240 | 240 | $575.06 |

| | | | |
|---|---|---|---|
| 38559 | 240 | 240 | $193.00 |
| 38594 | 233 | 233 | $1,154.68 |
| 38595 | 248 | 62 | $100.00 |
| 38614 | 238 | 106 | $1,021.42 |
| 38624 | 252 | 252 | $7,455.27 |
| 38628 | 252 | 63 | $100.00 |
| 38635 | 231 | 231 | $1,111.43 |
| 38637 | 251 | 77 | $507.87 |
| 38639 | 194 | 149 | $602.25 |
| 38641 | 243 | 243 | $11,169.80 |
| 38642 | 219 | 165 | $100.00 |
| 38667 | 240 | 60 | $100.00 |
| 38668 | 248 | 62 | $100.00 |
| 38675 | 235 | 235 | $1,408.73 |
| 38687 | 214 | 214 | $184.94 |
| 38692 | 235 | 235 | $34,448.58 |
| 38712 | 128 | 62 | $476.39 |
| 38730 | 242 | 113 | $100.00 |
| 38776 | 230 | 209 | $385.88 |
| 38779 | 231 | 207 | $712.80 |
| 38801 | 234 | 234 | $565.03 |
| 38815 | 249 | 249 | $4,692.68 |
| 38817 | 249 | 249 | $1,666.82 |
| 38833 | 246 | 246 | $790.19 |
| 38842 | 241 | 241 | $2,338.92 |
| 38880 | 253 | 253 | $402.10 |
| 38891 | 223 | 223 | $918.15 |
| 38907 | 239 | 146 | $1,075.68 |
| 38908 | 224 | 203 | $1,777.28 |
| 38913 | 241 | 223 | $2,359.16 |
| 38915 | 237 | 237 | $5,629.31 |
| 38967 | 130 | 76 | $436.88 |
| 38970 | 256 | 64 | $100.00 |
| 38975 | 173 | 125 | $112.10 |

| | | | |
|---|---|---|---|
| 38981 | 247 | 247 | $1,539.11 |
| 38996 | 243 | 243 | $346.06 |
| 38997 | 244 | 244 | $2,262.86 |
| 39002 | 242 | 242 | $8,958.56 |
| 39004 | 234 | 75 | $274.46 |
| 39007 | 252 | 63 | $100.00 |
| 39087 | 249 | 249 | $409.28 |
| 39198 | 219 | 219 | $100.00 |
| 39554 | 252 | 63 | $107.44 |
| 40020 | 251 | 116 | $604.41 |
| 40166 | 256 | 64 | $100.00 |
| 40644 | 245 | 245 | $1,656.45 |
| 40716 | 235 | 235 | $120.02 |
| 40720 | 252 | 252 | $691.50 |
| 40725 | 188 | 47 | $100.00 |
| 40781 | 217 | 217 | $3,174.68 |
| 40811 | 251 | 116 | $100.00 |
| 40904 | 191 | 191 | $1,605.65 |
| 40915 | 250 | 64 | $100.00 |
| 40963 | 41 | 41 | $100.00 |
| 40974 | 11 | 11 | $100.00 |
| 41167 | 0 | 0 | $100.00 |
| 41184 | 135 | 135 | $1,660.15 |
| 41194 | 221 | 191 | $490.51 |
| 41209 | 147 | 141 | $3,376.74 |
| 41223 | 237 | 210 | $5,026.78 |
| 41251 | 113 | 113 | $615.08 |
| 41256 | 148 | 133 | $244.60 |
| 41269 | 24 | 6 | $100.00 |
| 41320 | 64 | 16 | $100.00 |
| 41349 | 0 | 0 | $100.00 |
| 41350 | 241 | 241 | $5,454.81 |
| 41355 | 247 | 181 | $918.83 |
| 41366 | 242 | 242 | $1,226.33 |

| | | | |
|---|---|---|---|
| 41383 | 238 | 238 | $2,729.82 |
| 41397 | 198 | 198 | $3,808.95 |
| 41408 | 246 | 141 | $806.50 |
| 41413 | 122 | 122 | $1,213.59 |
| 41421 | 231 | 231 | $531.99 |
| 41451 | 29 | 29 | $1,064.76 |
| 41464 | 105 | 63 | $2,925.31 |
| 41472 | 80 | 20 | $100.00 |
| 41508 | 129 | 129 | $441.28 |
| 41576 | 253 | 211 | $999.73 |
| 41598 | 252 | 63 | $756.83 |
| 41621 | 205 | 127 | $100.00 |
| 41637 | 241 | 241 | $667.21 |
| 41648 | 213 | 213 | $547.62 |
| 41650 | 101 | 101 | $2,210.72 |
| 41674 | 2 | 2 | $100.00 |
| 41689 | 106 | 106 | $615.35 |
| 41692 | 235 | 112 | $161.31 |
| 41707 | 225 | 225 | $1,129.68 |
| 41716 | 256 | 64 | $166.46 |
| 41718 | 248 | 197 | $138.14 |
| 41750 | 247 | 232 | $314.67 |
| 41761 | 208 | 52 | $860.59 |
| 41769 | 249 | 249 | $1,683.34 |
| 41779 | 242 | 242 | $6,000.45 |
| 41806 | 252 | 63 | $100.00 |
| 41807 | 244 | 70 | $100.00 |
| 41816 | 248 | 194 | $1,836.51 |
| 41858 | 84 | 84 | $515.77 |
| 41861 | 50 | 50 | $100.00 |
| 41890 | 240 | 78 | $376.84 |
| 41911 | 207 | 84 | $622.82 |
| 41920 | 0 | 0 | $100.00 |
| 41933 | 244 | 61 | $100.00 |

| | | | |
|---|---|---|---|
| 41938 | 223 | 223 | $367.76 |
| 41989 | 252 | 204 | $442.16 |
| 41995 | 233 | 230 | $177.15 |
| 41999 | 225 | 225 | $1,559.09 |
| 42003 | 244 | 226 | $2,517.25 |
| 42014 | 245 | 245 | $377.18 |
| 42015 | 251 | 74 | $445.61 |
| 42022 | 252 | 90 | $248.22 |
| 42046 | 0 | 0 | $100.00 |
| 42070 | 240 | 60 | $100.00 |
| 42071 | 251 | 80 | $100.00 |
| 42072 | 232 | 127 | $575.76 |
| 42076 | 252 | 63 | $100.00 |
| 42081 | 0 | 0 | $100.00 |
| 42083 | 231 | 135 | $337.95 |
| 42110 | 252 | 63 | $100.00 |
| 42146 | 63 | 48 | $279.36 |
| 42179 | 5 | 5 | $100.00 |
| 42180 | 251 | 146 | $1,851.76 |
| 42193 | 230 | 230 | $100.00 |
| 42214 | 249 | 213 | $476.59 |
| 42297 | 236 | 59 | $100.00 |
| 42367 | 120 | 30 | $100.00 |
| 42511 | 148 | 148 | $1,069.85 |
| 42606 | 249 | 114 | $222.85 |
| 42671 | 120 | 30 | $100.00 |
| 42676 | 245 | 245 | $678.38 |
| 42743 | 244 | 61 | $100.00 |
| 42773 | 248 | 149 | $668.47 |
| 42796 | 96 | 24 | $100.00 |
| 42866 | 240 | 204 | $1,090.32 |
| 42924 | 240 | 174 | $513.66 |
| 42954 | 236 | 236 | $1,383.80 |
| 43089 | 227 | 83 | $922.67 |

| | | | |
|---|---|---|---|
| 43552 | 253 | 76 | $653.98 |
| 43872 | 252 | 162 | $1,924.66 |
| 43928 | 36 | 9 | $100.00 |
| 44031 | 242 | 224 | $234.51 |
| 44169 | 250 | 232 | $2,347.55 |
| 44179 | 180 | 123 | $100.00 |
| 44192 | 247 | 247 | $11,468.63 |
| 44195 | 238 | 232 | $8,111.92 |
| 44273 | 169 | 94 | $301.77 |
| 44281 | 53 | 53 | $249.77 |
| 44285 | 236 | 167 | $100.00 |
| 44324 | 3 | 3 | $100.00 |
| 44329 | 224 | 56 | $100.00 |
| 44363 | 250 | 250 | $3,182.09 |
| 44372 | 113 | 113 | $207.48 |
| 44410 | 237 | 222 | $618.30 |
| 44433 | 240 | 240 | $1,101.01 |
| 44450 | 168 | 42 | $100.00 |
| 44465 | 241 | 241 | $2,463.88 |
| 44466 | 243 | 243 | $1,615.35 |
| 44493 | 151 | 151 | $389.92 |
| 44518 | 235 | 151 | $1,326.75 |
| 44546 | 232 | 232 | $1,963.59 |
| 44552 | 244 | 208 | $414.63 |
| 44588 | 229 | 223 | $1,150.85 |
| 44601 | 239 | 239 | $2,288.98 |
| 44635 | 233 | 233 | $4,833.91 |
| 44679 | 246 | 90 | $387.38 |
| 44782 | 233 | 233 | $683.80 |
| 44786 | 243 | 243 | $1,258.01 |
| 44787 | 252 | 63 | $659.12 |
| 44803 | 245 | 245 | $5,236.83 |
| 44812 | 232 | 58 | $100.00 |
| 44835 | 208 | 208 | $628.96 |

| | | | |
|---|---|---|---|
| 44858 | 252 | 63 | $100.00 |
| 44874 | 248 | 134 | $2,443.33 |
| 44877 | 232 | 58 | $100.00 |
| 44879 | 242 | 137 | $437.56 |
| 44899 | 230 | 218 | $3,409.26 |
| 44905 | 253 | 253 | $964.80 |
| 44934 | 236 | 59 | $100.00 |
| 44958 | 246 | 246 | $6,059.36 |
| 44967 | 220 | 115 | $592.39 |
| 44982 | 158 | 158 | $364.07 |
| 45067 | 222 | 222 | $282.88 |
| 45075 | 223 | 223 | $379.76 |
| 45111 | 249 | 132 | $1,259.53 |
| 45136 | 161 | 152 | $1,278.63 |
| 45150 | 106 | 106 | $379.52 |
| 45241 | 125 | 125 | $235.66 |
| 45251 | 220 | 220 | $390.50 |
| 45264 | 42 | 42 | $346.88 |
| 45291 | 128 | 32 | $100.00 |
| 45293 | 240 | 78 | $184.19 |
| 45297 | 207 | 207 | $1,377.07 |
| 45315 | 256 | 64 | $100.00 |
| 45335 | 235 | 133 | $4,541.74 |
| 45336 | 189 | 132 | $604.91 |
| 45365 | 243 | 177 | $712.90 |
| 45367 | 240 | 240 | $1,065.67 |
| 45372 | 244 | 61 | $100.00 |
| 45385 | 156 | 156 | $622.29 |
| 45387 | 226 | 226 | $100.00 |
| 45404 | 158 | 62 | $100.00 |
| 45461 | 227 | 158 | $100.00 |
| 45504 | 248 | 140 | $496.54 |
| 45506 | 241 | 193 | $1,740.71 |
| 45510 | 246 | 246 | $11,087.18 |

| | | | |
|---|---|---|---|
| 45513 | 248 | 140 | $2,122.49 |
| 45529 | 243 | 186 | $249.29 |
| 45551 | 244 | 61 | $169.52 |
| 45574 | 229 | 196 | $100.00 |
| 45580 | 238 | 238 | $6,698.95 |
| 45584 | 237 | 237 | $786.37 |
| 45586 | 256 | 64 | $100.00 |
| 45613 | 222 | 132 | $3,498.47 |
| 45629 | 239 | 68 | $100.00 |
| 45642 | 156 | 102 | $2,040.28 |
| 45644 | 212 | 65 | $267.55 |
| 45683 | 249 | 63 | $100.00 |
| 45696 | 82 | 82 | $565.31 |
| 45699 | 254 | 131 | $397.91 |
| 45703 | 248 | 62 | $100.00 |
| 45713 | 245 | 245 | $376.01 |
| 45746 | 233 | 233 | $164.05 |
| 45764 | 247 | 232 | $528.46 |
| 45765 | 50 | 20 | $228.62 |
| 45770 | 224 | 56 | $272.67 |
| 45776 | 254 | 245 | $3,302.69 |
| 45831 | 245 | 245 | $4,671.83 |
| 45832 | 232 | 232 | $9,170.64 |
| 45841 | 231 | 231 | $3,971.17 |
| 45845 | 223 | 223 | $3,715.43 |
| 45856 | 214 | 214 | $3,645.27 |
| 45859 | 220 | 139 | $100.00 |
| 45869 | 173 | 173 | $938.65 |
| 45938 | 248 | 248 | $2,653.38 |
| 45949 | 251 | 251 | $1,258.58 |
| 46049 | 234 | 234 | $6,514.52 |
| 46051 | 232 | 58 | $100.00 |
| 46064 | 249 | 240 | $1,889.82 |
| 46069 | 200 | 200 | $541.63 |

| | | | |
|---|---|---|---|
| 46082 | 174 | 78 | $162.01 |
| 46083 | 58 | 46 | $100.00 |
| 46085 | 236 | 59 | $109.00 |
| 46087 | 212 | 53 | $100.00 |
| 46088 | 240 | 60 | $100.00 |
| 46090 | 243 | 207 | $1,230.48 |
| 46091 | 216 | 216 | $195.54 |
| 46093 | 194 | 92 | $100.00 |
| 46096 | 228 | 228 | $4,800.66 |
| 46097 | 251 | 242 | $1,626.84 |
| 46098 | 252 | 63 | $215.31 |
| 46102 | 235 | 103 | $100.00 |
| 46103 | 226 | 166 | $446.53 |
| 46105 | 252 | 63 | $100.00 |
| 46107 | 240 | 240 | $1,582.48 |
| 46108 | 256 | 64 | $100.00 |
| 46113 | 248 | 62 | $100.00 |
| 46119 | 242 | 221 | $3,754.17 |
| 46120 | 242 | 191 | $1,142.01 |
| 46123 | 244 | 244 | $2,610.64 |
| 46124 | 252 | 252 | $9,292.14 |
| 46126 | 252 | 63 | $100.00 |
| 46128 | 229 | 226 | $430.84 |
| 46129 | 236 | 110 | $1,010.88 |
| 46130 | 239 | 239 | $3,968.87 |
| 46133 | 244 | 244 | $680.35 |
| 46134 | 252 | 63 | $100.00 |
| 46136 | 232 | 58 | $100.00 |
| 46137 | 75 | 66 | $176.27 |
| 46138 | 248 | 62 | $100.00 |
| 46142 | 252 | 63 | $726.41 |
| 46144 | 232 | 232 | $5,514.37 |
| 46147 | 123 | 96 | $100.00 |
| 46156 | 235 | 235 | $15,060.05 |

| | | | |
|---|---|---|---|
| 46158 | 239 | 239 | $1,439.39 |
| 46163 | 249 | 159 | $359.10 |
| 46170 | 252 | 63 | $100.00 |
| 46175 | 244 | 244 | $9,816.10 |
| 46190 | 248 | 194 | $1,051.67 |
| 46211 | 242 | 113 | $1,488.79 |
| 46218 | 226 | 226 | $3,314.72 |
| 46237 | 238 | 238 | $357.45 |
| 46242 | 237 | 237 | $2,780.42 |
| 46257 | 252 | 63 | $735.65 |
| 46436 | 250 | 250 | $4,306.26 |
| 46477 | 220 | 220 | $199.70 |
| 46498 | 243 | 243 | $1,286.45 |
| 46517 | 225 | 225 | $100.00 |
| 46521 | 188 | 56 | $931.20 |
| 46541 | 232 | 58 | $100.00 |
| 46543 | 151 | 82 | $167.10 |
| 46580 | 240 | 60 | $100.00 |
| 46582 | 236 | 59 | $100.00 |
| 46584 | 247 | 112 | $533.92 |
| 46586 | 253 | 184 | $941.23 |
| 46618 | 251 | 95 | $792.60 |
| 46626 | 251 | 146 | $906.05 |
| 46630 | 252 | 63 | $100.00 |
| 46644 | 256 | 64 | $205.11 |
| 46646 | 188 | 47 | $100.00 |
| 46648 | 248 | 62 | $100.00 |
| 46687 | 252 | 63 | $100.00 |
| 46688 | 216 | 216 | $917.70 |
| 46822 | 249 | 249 | $3,533.30 |
| 46823 | 250 | 196 | $292.47 |
| 46826 | 256 | 64 | $100.00 |
| 46843 | 240 | 240 | $2,257.79 |
| 47477 | 236 | 59 | $100.00 |

| 47484 | 244 | 61  | $100.00    |
| 47544 | 248 | 62  | $676.64    |
| 47547 | 104 | 26  | $100.00    |
| 47548 | 240 | 93  | $988.44    |
| 47579 | 172 | 43  | $100.00    |
| 47584 | 248 | 62  | $390.33    |
| 47585 | 245 | 215 | $2,345.62  |
| 47588 | 243 | 168 | $826.48    |
| 47642 | 237 | 195 | $2,843.36  |
| 47646 | 243 | 78  | $485.02    |
| 47655 | 256 | 64  | $254.99    |
| 47657 | 235 | 220 | $1,698.34  |
| 47659 | 252 | 63  | $100.00    |
| 47768 | 252 | 63  | $656.17    |
| 48054 | 247 | 190 | $364.09    |
| 48094 | 240 | 60  | $100.00    |
| 48095 | 235 | 235 | $693.90    |
| 48099 | 240 | 60  | $100.00    |
| 48203 | 213 | 198 | $8,917.13  |
| 48234 | 220 | 85  | $211.68    |
| 48253 | 229 | 190 | $212.02    |
| 48325 | 248 | 149 | $7,614.22  |
| 48326 | 252 | 63  | $100.00    |
| 48345 | 227 | 146 | $473.40    |
| 48348 | 168 | 168 | $2,958.80  |
| 48357 | 105 | 105 | $785.36    |
| 48359 | 228 | 147 | $1,430.32  |
| 48362 | 244 | 229 | $1,596.44  |
| 48367 | 230 | 212 | $1,382.17  |
| 48371 | 247 | 172 | $818.57    |
| 48412 | 246 | 246 | $1,456.06  |
| 48533 | 244 | 238 | $5,247.47  |
| 48574 | 256 | 64  | $100.00    |
| 48575 | 240 | 234 | $7,948.97  |

| | | | |
|---|---|---|---|
| 48652 | 241 | 163 | $4,508.36 |
| 48655 | 213 | 150 | $100.00 |
| 48658 | 182 | 182 | $1,114.73 |
| 48663 | 247 | 247 | $2,010.04 |
| 48665 | 236 | 236 | $2,847.13 |
| 48666 | 246 | 99 | $662.60 |
| 48670 | 223 | 100 | $367.22 |
| 48677 | 241 | 124 | $100.00 |
| 48679 | 245 | 236 | $4,624.57 |
| 48699 | 229 | 211 | $1,386.50 |
| 48987 | 231 | 201 | $1,789.33 |
| 48990 | 252 | 111 | $347.59 |
| 48995 | 242 | 185 | $1,058.17 |
| 48996 | 213 | 213 | $951.69 |
| 48999 | 246 | 225 | $3,008.24 |
| 49162 | 235 | 235 | $4,770.10 |
| 49163 | 91 | 64 | $100.00 |
| 49168 | 250 | 85 | $1,222.02 |
| 49173 | 248 | 185 | $1,366.08 |
| 49175 | 256 | 64 | $158.80 |
| 49265 | 256 | 64 | $100.00 |
| 49266 | 252 | 99 | $100.00 |
| 49270 | 123 | 66 | $349.24 |
| 49323 | 182 | 182 | $100.00 |
| 49325 | 237 | 237 | $1,195.74 |
| 49326 | 252 | 63 | $100.00 |
| 49336 | 256 | 64 | $100.00 |
| 49342 | 240 | 240 | $2,636.02 |
| 49343 | 227 | 227 | $914.39 |
| 49347 | 244 | 61 | $100.00 |
| 49352 | 64 | 64 | $647.24 |
| 49356 | 247 | 247 | $1,803.10 |
| 49357 | 252 | 63 | $100.00 |
| 49366 | 220 | 55 | $100.00 |

| 49434 | 252 | 63 | $100.00 |
| 49437 | 248 | 149 | $1,030.12 |
| 49515 | 247 | 199 | $125.69 |
| 49662 | 254 | 107 | $100.00 |
| 49664 | 251 | 203 | $5,494.69 |
| 49684 | 223 | 85 | $142.89 |
| 51946 | 251 | 95 | $717.35 |
| 51947 | 256 | 64 | $865.83 |
| 51948 | 201 | 75 | $100.00 |
| 52719 | 148 | 37 | $588.01 |
| 54146 | 247 | 175 | $1,084.89 |
| 54149 | 0 | 0 | $100.00 |
| 54150 | 225 | 210 | $1,073.41 |
| 54154 | 238 | 79 | $168.49 |
| 54156 | 216 | 54 | $100.00 |
| 54162 | 245 | 245 | $3,358.53 |
| 54220 | 244 | 61 | $100.00 |
| 54409 | 252 | 63 | $1,417.49 |
| 54498 | 251 | 65 | $1,125.01 |
| 54538 | 250 | 211 | $1,576.21 |
| 54551 | 238 | 97 | $100.00 |
| 54555 | 170 | 170 | $100.00 |
| 54562 | 256 | 64 | $102.29 |
| 54634 | 252 | 63 | $100.00 |
| 54701 | 220 | 220 | $2,688.41 |
| 55157 | 255 | 177 | $2,368.97 |
| 55160 | 244 | 61 | $100.00 |
| 55161 | 180 | 45 | $100.00 |
| 55162 | 247 | 247 | $2,325.97 |
| 55163 | 236 | 59 | $247.63 |
| 55218 | 211 | 211 | $607.77 |
| 55257 | 240 | 234 | $5,450.57 |
| 55258 | 252 | 63 | $100.00 |
| 55260 | 252 | 63 | $100.00 |

| | | | |
|---|---|---|---|
| 55271 | 245 | 245 | $595.91 |
| 55272 | 242 | 242 | $5,634.56 |
| 55288 | 248 | 62 | $125.51 |
| 55305 | 158 | 41 | $100.00 |
| 55306 | 245 | 80 | $100.00 |
| 55315 | 244 | 61 | $154.35 |
| 55317 | 256 | 91 | $289.56 |
| 55323 | 236 | 236 | $2,792.55 |
| 55327 | 248 | 62 | $100.00 |
| 55347 | 246 | 153 | $748.17 |
| 55352 | 245 | 140 | $355.59 |
| 55390 | 241 | 232 | $1,751.07 |
| 55469 | 248 | 215 | $3,256.41 |
| 55471 | 252 | 63 | $145.35 |
| 55474 | 244 | 244 | $3,323.34 |
| 55503 | 243 | 156 | $100.00 |
| 55529 | 108 | 27 | $100.00 |
| 55535 | 189 | 105 | $100.00 |
| 55568 | 226 | 184 | $584.70 |
| 55570 | 252 | 81 | $100.00 |
| 55593 | 252 | 63 | $100.00 |
| 55616 | 240 | 69 | $100.00 |
| 55619 | 200 | 131 | $545.19 |
| 55626 | 252 | 63 | $613.83 |
| 55634 | 98 | 29 | $100.00 |
| 55635 | 244 | 106 | $100.00 |
| 55650 | 178 | 178 | $2,745.11 |
| 55652 | 228 | 57 | $349.63 |
| 56903 | 251 | 206 | $1,183.22 |
| 56911 | 240 | 234 | $521.36 |
| 56912 | 251 | 107 | $100.00 |
| 57052 | 244 | 229 | $1,741.88 |
| 57081 | 230 | 230 | $2,209.30 |
| 57084 | 252 | 63 | $100.00 |

| | | | |
|---|---|---|---|
| 57086 | 226 | 106 | $100.00 |
| 57098 | 246 | 135 | $5,023.52 |
| 57106 | 256 | 64 | $100.00 |
| 57107 | 140 | 35 | $100.00 |
| 57116 | 249 | 144 | $1,134.88 |
| 57117 | 241 | 211 | $2,294.84 |
| 57177 | 246 | 201 | $1,382.55 |
| 57178 | 244 | 61 | $139.13 |
| 57199 | 249 | 234 | $2,995.93 |
| 57225 | 161 | 161 | $860.08 |
| 57241 | 252 | 63 | $138.18 |
| 57246 | 243 | 84 | $510.18 |
| 57249 | 24 | 6 | $100.00 |
| 57443 | 241 | 235 | $7,006.96 |
| 57444 | 228 | 57 | $100.00 |
| 57445 | 239 | 71 | $100.00 |
| 57449 | 247 | 247 | $6,001.56 |
| 57450 | 243 | 216 | $3,641.04 |
| 57480 | 248 | 62 | $132.29 |
| 57481 | 248 | 248 | $5,701.01 |
| 57503 | 216 | 192 | $480.99 |
| 57537 | 236 | 59 | $100.00 |
| 57538 | 255 | 171 | $844.05 |
| 57542 | 231 | 231 | $2,250.07 |
| 57555 | 98 | 98 | $1,036.11 |
| 57556 | 245 | 101 | $572.74 |
| 57636 | 243 | 174 | $1,660.97 |
| 57641 | 237 | 231 | $586.06 |
| 57980 | 208 | 52 | $100.00 |
| 59565 | 241 | 220 | $1,756.64 |
| 60418 | 248 | 242 | $6,809.62 |
| 60970 | 233 | 188 | $4,318.39 |
| 61268 | 225 | 225 | $2,434.88 |
| 61270 | 248 | 62 | $100.00 |

| | | | |
|---|---|---|---|
| 61455 | 246 | 96 | $100.00 |
| 61457 | 242 | 242 | $2,031.99 |
| 61459 | 120 | 30 | $100.00 |
| 61461 | 170 | 170 | $1,344.75 |
| 61463 | 251 | 110 | $285.81 |
| 61466 | 252 | 63 | $1,788.79 |
| 61495 | 185 | 83 | $405.15 |
| 61496 | 252 | 63 | $463.97 |
| 61524 | 245 | 203 | $1,089.63 |
| 61525 | 248 | 62 | $184.97 |
| 61526 | 236 | 59 | $100.00 |
| 61539 | 244 | 244 | $1,455.58 |
| 61550 | 180 | 126 | $1,726.35 |
| 61556 | 244 | 61 | $100.00 |
| 61557 | 231 | 204 | $1,022.89 |
| 61566 | 244 | 61 | $100.00 |
| 61680 | 243 | 63 | $100.00 |
| 61721 | 256 | 64 | $100.00 |
| 61747 | 229 | 166 | $153.51 |
| 61749 | 232 | 58 | $100.00 |
| 61750 | 256 | 64 | $100.00 |
| 61782 | 196 | 49 | $100.00 |
| 61783 | 253 | 103 | $260.24 |
| 61786 | 248 | 62 | $140.62 |
| 61789 | 233 | 161 | $100.00 |
| 61794 | 244 | 61 | $100.00 |
| 61807 | 246 | 135 | $145.67 |
| 61808 | 228 | 228 | $1,659.78 |
| 61811 | 242 | 242 | $1,117.56 |
| 61813 | 52 | 13 | $100.00 |
| 61884 | 249 | 240 | $1,710.67 |
| 61887 | 248 | 248 | $869.45 |
| 61889 | 240 | 60 | $100.00 |
| 61895 | 256 | 64 | $256.98 |

| | | | |
|---|---|---|---|
| 61898 | 244 | 61 | $100.00 |
| 61901 | 250 | 193 | $129.77 |
| 61908 | 205 | 187 | $1,164.81 |
| 61919 | 246 | 195 | $2,767.94 |
| 62201 | 250 | 214 | $3,767.92 |
| 62219 | 215 | 125 | $101.95 |
| 62258 | 250 | 211 | $3,608.57 |
| 62259 | 192 | 48 | $100.00 |
| 62273 | 168 | 42 | $100.00 |
| 62291 | 252 | 183 | $100.00 |
| 62292 | 228 | 57 | $100.00 |
| 62294 | 215 | 215 | $100.00 |
| 62295 | 256 | 64 | $100.00 |
| 62296 | 247 | 130 | $100.00 |
| 62314 | 215 | 140 | $1,316.97 |
| 62315 | 239 | 239 | $100.00 |
| 62316 | 136 | 136 | $2,290.53 |
| 62317 | 229 | 229 | $3,187.92 |
| 62395 | 250 | 157 | $2,193.12 |
| 64058 | 255 | 147 | $254.74 |
| 64968 | 252 | 63 | $139.44 |
| 65204 | 204 | 51 | $100.00 |
| 65252 | 239 | 212 | $3,704.08 |
| 65271 | 251 | 203 | $1,441.45 |
| 65275 | 248 | 110 | $207.31 |
| 65277 | 236 | 188 | $2,169.52 |
| 65418 | 229 | 133 | $152.88 |
| 65422 | 235 | 148 | $625.03 |
| 65429 | 252 | 66 | $100.00 |
| 65436 | 244 | 244 | $4,262.71 |
| 65440 | 237 | 231 | $2,132.93 |
| 65441 | 100 | 25 | $100.00 |
| 65442 | 230 | 62 | $150.85 |
| 65443 | 172 | 43 | $100.00 |

| | | | |
|---|---|---|---|
| 65517 | 236 | 59 | $100.00 |
| 65547 | 112 | 28 | $100.00 |
| 65604 | 247 | 148 | $787.64 |
| 65913 | 231 | 231 | $5,578.15 |
| 65917 | 238 | 136 | $100.00 |
| 65919 | 173 | 95 | $100.00 |
| 65922 | 246 | 198 | $2,806.83 |
| 65924 | 246 | 246 | $2,475.46 |
| 65962 | 256 | 64 | $100.00 |
| 65966 | 228 | 57 | $179.15 |
| 65988 | 172 | 43 | $100.00 |
| 65997 | 37 | 37 | $1,113.75 |
| 65998 | 247 | 172 | $2,344.80 |
| 66000 | 256 | 64 | $121.79 |
| 66289 | 236 | 68 | $163.81 |
| 66292 | 248 | 203 | $853.80 |
| 66296 | 256 | 64 | $100.00 |
| 66317 | 124 | 31 | $100.00 |
| 66370 | 252 | 114 | $100.00 |
| 66371 | 249 | 168 | $4,202.29 |
| 66400 | 252 | 63 | $100.00 |
| 66422 | 236 | 59 | $100.00 |
| 66447 | 212 | 113 | $445.42 |
| 66452 | 246 | 114 | $2,203.40 |
| 66454 | 252 | 105 | $100.00 |
| 66455 | 232 | 58 | $100.00 |
| 66466 | 256 | 64 | $100.00 |
| 66484 | 231 | 141 | $1,497.66 |
| 66581 | 238 | 229 | $6,723.97 |
| 66684 | 231 | 150 | $969.77 |
| 66702 | 237 | 75 | $100.00 |
| 66718 | 256 | 64 | $183.41 |
| 66722 | 242 | 113 | $202.23 |
| 66737 | 85 | 58 | $219.82 |

| | | | |
|---|---|---|---|
| 66741 | 206 | 161 | $1,120.88 |
| 66744 | 250 | 235 | $2,860.12 |
| 66747 | 0 | 0 | $100.00 |
| 66748 | 255 | 174 | $1,386.88 |
| 66749 | 247 | 202 | $2,058.66 |
| 66780 | 256 | 64 | $100.00 |
| 66839 | 243 | 243 | $390.67 |
| 66934 | 254 | 77 | $100.00 |
| 66935 | 192 | 102 | $100.00 |
| 66958 | 253 | 67 | $466.75 |
| 67005 | 148 | 37 | $100.00 |
| 67006 | 187 | 85 | $634.91 |
| 67025 | 76 | 19 | $297.28 |
| 67043 | 242 | 233 | $3,019.51 |
| 67050 | 252 | 63 | $100.00 |
| 67067 | 256 | 64 | $100.00 |
| 67070 | 211 | 79 | $100.00 |
| 68833 | 150 | 78 | $100.00 |
| 69413 | 220 | 211 | $3,546.84 |
| 69414 | 254 | 149 | $245.21 |
| 69415 | 243 | 135 | $1,145.64 |
| 69463 | 245 | 155 | $179.54 |
| 69464 | 224 | 209 | $660.95 |
| 69465 | 252 | 63 | $100.00 |
| 69480 | 153 | 78 | $100.00 |
| 69482 | 234 | 234 | $1,922.08 |
| 69484 | 245 | 245 | $2,362.74 |
| 69488 | 242 | 227 | $1,100.90 |
| 69913 | 252 | 63 | $100.00 |
| 69914 | 240 | 60 | $100.00 |
| 69917 | 224 | 56 | $100.00 |
| 69918 | 253 | 148 | $3,070.18 |
| 69953 | 224 | 56 | $100.00 |
| 69992 | 80 | 20 | $100.00 |

| | | | |
|---|---|---|---|
| 69996 | 237 | 186 | $981.92 |
| 70083 | 256 | 76 | $100.00 |
| 70088 | 145 | 55 | $100.00 |
| 70089 | 8 | 2 | $100.00 |
| 70165 | 72 | 18 | $100.00 |
| 70166 | 232 | 58 | $100.00 |
| 70169 | 250 | 145 | $732.29 |
| 70170 | 236 | 227 | $6,115.54 |
| 70176 | 252 | 63 | $100.00 |
| 70178 | 222 | 222 | $1,319.24 |
| 70179 | 203 | 152 | $557.99 |
| 70180 | 252 | 63 | $100.00 |
| 70210 | 256 | 64 | $100.00 |
| 70212 | 72 | 18 | $100.00 |
| 70213 | 236 | 59 | $100.00 |
| 70223 | 251 | 95 | $100.00 |
| 70362 | 231 | 168 | $1,289.63 |
| 70374 | 248 | 62 | $386.57 |
| 70418 | 230 | 170 | $5,817.67 |
| 70476 | 234 | 111 | $199.42 |
| 70503 | 72 | 18 | $100.00 |
| 70504 | 248 | 89 | $100.00 |
| 70531 | 60 | 15 | $100.00 |
| 70532 | 174 | 78 | $100.00 |
| 70533 | 245 | 245 | $6,847.04 |
| 70534 | 239 | 197 | $2,625.59 |
| 70536 | 246 | 213 | $1,735.95 |
| 70564 | 256 | 64 | $176.53 |
| 70569 | 76 | 19 | $100.00 |
| 70572 | 245 | 230 | $4,461.29 |
| 70606 | 237 | 165 | $1,582.62 |
| 70607 | 240 | 240 | $2,523.81 |
| 70628 | 249 | 150 | $387.71 |
| 70630 | 247 | 247 | $7,457.11 |

| | | | |
|---|---|---|---|
| 70696 | 256 | 64 | $100.00 |
| 70743 | 223 | 169 | $742.86 |
| 70748 | 156 | 150 | $5,523.84 |
| 70749 | 252 | 72 | $100.00 |
| 70750 | 51 | 27 | $100.00 |
| 70820 | 0 | 0 | $100.00 |
| 70825 | 244 | 61 | $100.00 |
| 70835 | 234 | 90 | $174.40 |
| 70872 | 225 | 225 | $741.56 |
| 70873 | 1 | 1 | $100.00 |
| 70880 | 252 | 63 | $100.00 |
| 70896 | 252 | 63 | $1,243.19 |
| 70905 | 224 | 56 | $100.00 |
| 70912 | 227 | 155 | $100.00 |
| 70913 | 44 | 11 | $100.00 |
| 70915 | 252 | 63 | $212.33 |
| 70917 | 253 | 94 | $100.00 |
| 70918 | 250 | 163 | $896.00 |
| 71038 | 247 | 121 | $143.76 |
| 71068 | 204 | 51 | $100.00 |
| 71083 | 253 | 223 | $1,222.73 |
| 71084 | 236 | 59 | $100.00 |
| 71114 | 176 | 44 | $100.00 |
| 71115 | 228 | 219 | $1,689.65 |
| 71123 | 239 | 218 | $999.67 |
| 71149 | 231 | 105 | $334.49 |
| 71152 | 247 | 238 | $4,567.24 |
| 71162 | 250 | 145 | $631.39 |
| 71163 | 256 | 64 | $100.00 |
| 71166 | 32 | 8 | $182.67 |
| 71168 | 248 | 62 | $348.10 |
| 71470 | 252 | 63 | $117.93 |
| 71483 | 0 | 0 | $100.00 |
| 71484 | 224 | 56 | $100.00 |

| | | | |
|---|---|---|---|
| 71487 | 252 | 63 | $100.00 |
| 71491 | 166 | 82 | $999.87 |
| 71493 | 40 | 10 | $362.82 |
| 71497 | 252 | 63 | $100.00 |
| 71501 | 252 | 63 | $100.00 |
| 71552 | 256 | 67 | $100.00 |
| 71637 | 244 | 169 | $2,932.62 |
| 71700 | 248 | 62 | $200.65 |
| 71701 | 49 | 34 | $876.71 |
| 71702 | 251 | 173 | $2,584.77 |
| 71705 | 237 | 204 | $157.98 |
| 71706 | 252 | 63 | $100.00 |
| 74057 | 208 | 52 | $100.00 |
| 74060 | 248 | 62 | $215.50 |
| 74062 | 246 | 69 | $100.00 |
| 74079 | 222 | 204 | $2,482.60 |
| 74088 | 12 | 3 | $100.00 |
| 74091 | 56 | 14 | $100.00 |
| 74096 | 252 | 63 | $100.00 |
| 74097 | 253 | 184 | $1,111.13 |
| 74098 | 16 | 7 | $100.00 |
| 74099 | 0 | 0 | $100.00 |
| 74132 | 252 | 111 | $279.75 |
| 74134 | 164 | 152 | $782.07 |
| 74135 | 224 | 56 | $100.00 |
| 74136 | 252 | 147 | $131.17 |
| 74139 | 163 | 52 | $483.93 |
| 74140 | 238 | 238 | $6,850.16 |
| 74141 | 248 | 197 | $2,657.58 |
| 74142 | 256 | 64 | $100.00 |
| 74145 | 244 | 82 | $566.32 |
| 74150 | 36 | 9 | $100.00 |
| 74436 | 189 | 159 | $100.00 |
| 74458 | 60 | 15 | $100.00 |

| | | | |
|---|---|---|---|
| 74487 | 0 | 0 | $100.00 |
| 74488 | 241 | 145 | $645.52 |
| 74493 | 250 | 196 | $293.07 |
| 74494 | 167 | 74 | $285.90 |
| 74524 | 252 | 63 | $133.47 |
| 74525 | 252 | 111 | $1,040.07 |
| 74530 | 252 | 63 | $100.00 |
| 74552 | 36 | 9 | $100.00 |
| 74555 | 128 | 32 | $100.00 |
| 74560 | 152 | 38 | $100.00 |
| 74571 | 231 | 69 | $100.00 |
| 74572 | 254 | 149 | $1,268.33 |
| 74578 | 240 | 66 | $100.00 |
| 74608 | 256 | 139 | $821.38 |
| 74614 | 252 | 63 | $100.00 |
| 74615 | 196 | 49 | $1,115.57 |
| 74651 | 231 | 231 | $5,778.85 |
| 74656 | 0 | 0 | $100.00 |
| 74689 | 250 | 85 | $100.00 |
| 74740 | 118 | 34 | $100.00 |
| 74748 | 176 | 176 | $521.52 |
| 74765 | 239 | 95 | $305.30 |
| 74766 | 233 | 194 | $431.63 |
| 74803 | 246 | 99 | $407.72 |
| 74807 | 60 | 15 | $100.00 |
| 74808 | 248 | 62 | $100.00 |
| 74810 | 240 | 60 | $100.00 |
| 74811 | 236 | 59 | $100.00 |
| 74813 | 236 | 170 | $1,416.07 |
| 74814 | 252 | 63 | $100.00 |
| 75277 | 234 | 81 | $196.34 |
| 75280 | 244 | 61 | $100.00 |
| 75281 | 128 | 32 | $100.00 |
| 75315 | 0 | 0 | $100.00 |

| | | | |
|---|---|---|---|
| 75354 | 252 | 63 | $100.00 |
| 75355 | 226 | 196 | $3,273.38 |
| 75373 | 251 | 179 | $1,964.72 |
| 75375 | 252 | 75 | $100.00 |
| 75376 | 252 | 63 | $100.00 |
| 75378 | 252 | 63 | $100.00 |
| 75396 | 237 | 177 | $2,442.51 |
| 75405 | 0 | 0 | $100.00 |
| 75406 | 241 | 211 | $1,234.69 |
| 75408 | 252 | 63 | $100.00 |
| 75435 | 251 | 110 | $271.81 |
| 75437 | 190 | 130 | $927.02 |
| 75441 | 250 | 145 | $1,556.68 |
| 75442 | 256 | 64 | $100.00 |
| 75443 | 252 | 63 | $100.00 |
| 75444 | 48 | 18 | $100.00 |
| 75445 | 68 | 17 | $100.00 |
| 75446 | 0 | 0 | $100.00 |
| 75447 | 64 | 34 | $1,066.16 |
| 75448 | 248 | 146 | $4,601.48 |
| 75449 | 247 | 103 | $335.06 |
| 75451 | 48 | 21 | $660.64 |
| 75454 | 256 | 64 | $100.00 |
| 75458 | 249 | 93 | $273.99 |
| 75472 | 237 | 144 | $2,785.27 |
| 75576 | 255 | 168 | $552.20 |
| 75577 | 168 | 42 | $100.00 |
| 75580 | 236 | 80 | $141.53 |
| 75581 | 251 | 143 | $983.48 |
| 75595 | 247 | 82 | $105.90 |
| 75597 | 249 | 126 | $254.37 |
| 75598 | 248 | 62 | $164.99 |
| 75625 | 68 | 17 | $100.00 |
| 75639 | 108 | 27 | $100.00 |

| | | | |
|---|---|---|---|
| 75642 | 244 | 166 | $746.34 |
| 75677 | 253 | 67 | $168.91 |
| 75679 | 237 | 186 | $3,207.51 |
| 75684 | 248 | 62 | $464.70 |
| 75690 | 215 | 65 | $100.00 |
| 75691 | 227 | 152 | $123.98 |
| 75709 | 247 | 112 | $100.00 |
| 75711 | 244 | 61 | $100.00 |
| 75713 | 256 | 64 | $100.00 |
| 78244 | 240 | 90 | $182.05 |
| 78672 | 244 | 61 | $100.00 |
| 78673 | 248 | 137 | $969.43 |
| 78674 | 252 | 147 | $754.44 |
| 78675 | 132 | 33 | $100.00 |
| 78697 | 124 | 31 | $100.00 |
| 78699 | 28 | 7 | $100.00 |
| 78704 | 218 | 137 | $546.95 |
| 78711 | 251 | 209 | $2,870.21 |
| 78712 | 254 | 155 | $1,019.04 |
| 78740 | 181 | 94 | $1,044.57 |
| 78755 | 48 | 12 | $119.83 |
| 78756 | 250 | 142 | $447.99 |
| 78758 | 80 | 20 | $100.00 |
| 78760 | 256 | 70 | $219.24 |
| 78890 | 247 | 193 | $1,190.71 |
| 78891 | 252 | 81 | $345.11 |
| 78894 | 96 | 33 | $100.00 |
| 78902 | 216 | 54 | $100.00 |
| 78903 | 253 | 109 | $100.00 |
| 78905 | 80 | 20 | $100.00 |
| 78906 | 242 | 167 | $354.02 |
| 78909 | 60 | 15 | $100.00 |
| 78933 | 188 | 47 | $113.37 |
| 78934 | 200 | 50 | $136.71 |

| | | | |
|---|---|---|---|
| 78942 | 204 | 51 | $100.00 |
| 78943 | 243 | 99 | $157.61 |
| 78944 | 56 | 14 | $100.00 |
| 78953 | 48 | 12 | $108.92 |
| 78955 | 252 | 174 | $716.66 |
| 78958 | 222 | 159 | $630.25 |
| 78961 | 255 | 216 | $901.10 |
| 78963 | 196 | 49 | $100.00 |
| 78991 | 212 | 62 | $158.19 |
| 79085 | 252 | 63 | $614.95 |
| 79156 | 92 | 23 | $100.00 |
| 79157 | 247 | 187 | $3,691.79 |
| 79163 | 242 | 98 | $761.64 |
| 79192 | 245 | 77 | $222.07 |
| 79193 | 250 | 76 | $347.72 |
| 79197 | 171 | 138 | $3,960.22 |
| 79205 | 233 | 203 | $4,115.81 |
| 79274 | 252 | 63 | $100.00 |
| 79278 | 252 | 63 | $100.00 |
| 79321 | 245 | 77 | $100.00 |
| 79336 | 253 | 79 | $142.71 |
| 79337 | 195 | 117 | $2,644.08 |
| 79353 | 251 | 77 | $185.77 |
| 79355 | 191 | 56 | $524.67 |
| 79357 | 248 | 227 | $3,423.92 |
| 79394 | 246 | 159 | $4,260.46 |
| 79395 | 253 | 79 | $234.26 |
| 79396 | 241 | 154 | $2,427.85 |
| 79397 | 211 | 76 | $688.49 |
| 79398 | 245 | 89 | $250.08 |
| 79407 | 84 | 21 | $100.00 |
| 79409 | 247 | 163 | $2,690.51 |
| 79426 | 208 | 52 | $257.23 |
| 79427 | 117 | 36 | $100.00 |

| | | | |
|---|---|---|---|
| 79430 | 237 | 195 | $4,646.61 |
| 79431 | 220 | 82 | $248.26 |
| 79433 | 200 | 86 | $100.00 |
| 79434 | 248 | 170 | $2,726.56 |
| 79435 | 246 | 72 | $100.00 |
| 79436 | 237 | 66 | $100.00 |
| 79459 | 183 | 48 | $100.00 |
| 79460 | 164 | 104 | $483.57 |
| 79527 | 246 | 186 | $1,271.75 |
| 79536 | 240 | 60 | $100.00 |
| 79537 | 206 | 110 | $2,679.73 |
| 79544 | 243 | 147 | $3,062.88 |
| 79547 | 170 | 44 | $100.00 |
| 79548 | 92 | 23 | $100.00 |
| 79550 | 240 | 135 | $662.57 |
| 79552 | 140 | 35 | $100.00 |
| 79555 | 249 | 87 | $420.41 |
| 79556 | 250 | 76 | $289.45 |
| 79577 | 245 | 185 | $2,317.98 |
| 79579 | 246 | 150 | $2,810.39 |
| 79580 | 239 | 92 | $947.63 |
| 79581 | 237 | 141 | $3,224.92 |
| 79586 | 216 | 90 | $100.00 |
| 79595 | 179 | 50 | $100.00 |
| 79596 | 245 | 194 | $1,389.34 |
| 79598 | 251 | 68 | $204.51 |
| 79599 | 236 | 59 | $100.00 |
| 79602 | 220 | 127 | $1,883.04 |
| 79604 | 245 | 131 | $1,429.53 |
| 79606 | 250 | 64 | $100.00 |
| 79607 | 116 | 29 | $100.00 |
| 79609 | 250 | 64 | $110.04 |
| 79610 | 248 | 197 | $3,022.82 |
| 79612 | 248 | 110 | $1,682.49 |

| | | | |
|---|---|---|---|
| 79616 | 215 | 59 | $960.76 |
| 79617 | 232 | 58 | $136.39 |
| 79621 | 249 | 69 | $100.00 |
| 79622 | 199 | 52 | $126.22 |
| 79624 | 216 | 108 | $1,225.68 |
| 79626 | 124 | 31 | $100.00 |
| 79628 | 139 | 40 | $100.00 |
| 79629 | 248 | 155 | $270.71 |
| 79700 | 190 | 94 | $2,788.16 |
| 79730 | 126 | 99 | $190.65 |
| 81749 | 198 | 51 | $139.22 |
| 81751 | 245 | 194 | $2,054.90 |
| 81752 | 250 | 64 | $100.00 |
| 81927 | 249 | 63 | $100.00 |
| 81928 | 246 | 159 | $595.26 |
| 81929 | 234 | 144 | $1,236.81 |
| 82375 | 180 | 45 | $100.00 |
| 82378 | 246 | 78 | $244.94 |
| 82783 | 241 | 73 | $301.13 |
| 82784 | 249 | 66 | $100.00 |
| 82787 | 240 | 60 | $100.00 |
| 82788 | 197 | 122 | $552.57 |
| 82789 | 248 | 62 | $293.19 |
| 82790 | 250 | 64 | $409.51 |
| 83036 | 250 | 76 | $100.00 |
| 83038 | 236 | 104 | $881.41 |
| 83040 | 202 | 139 | $1,014.26 |
| 83041 | 241 | 76 | $212.18 |
| 83042 | 134 | 56 | $120.70 |
| 83043 | 228 | 114 | $1,080.52 |
| 83057 | 243 | 168 | $1,083.10 |
| 83058 | 250 | 64 | $142.13 |
| 83064 | 242 | 101 | $100.00 |
| 83067 | 233 | 59 | $380.12 |

| | | | |
|---|---|---|---|
| 83069 | 194 | 50 | $100.00 |
| 83071 | 212 | 158 | $1,437.27 |
| 83072 | 242 | 68 | $100.00 |
| 83648 | 249 | 138 | $1,256.97 |
| 83649 | 166 | 64 | $392.69 |
| 83650 | 81 | 42 | $209.41 |
| 83661 | 240 | 171 | $1,021.20 |
| 83686 | 197 | 77 | $253.56 |
| 83688 | 250 | 190 | $1,733.31 |
| 83689 | 171 | 57 | $225.87 |
| 83723 | 234 | 78 | $326.25 |
| 83726 | 109 | 49 | $212.18 |
| 83731 | 177 | 84 | $235.62 |
| 83762 | 235 | 73 | $171.05 |
| 83763 | 246 | 135 | $437.56 |
| 83795 | 247 | 82 | $510.39 |
| 83798 | 239 | 152 | $544.31 |
| 83800 | 245 | 152 | $1,651.34 |
| 83803 | 247 | 106 | $218.65 |
| 83804 | 247 | 82 | $164.65 |
| 83852 | 173 | 80 | $100.00 |
| 83877 | 240 | 129 | $225.36 |
| 83928 | 184 | 127 | $1,552.93 |
| 83937 | 156 | 75 | $100.00 |
| 83952 | 236 | 110 | $324.43 |
| 83981 | 234 | 93 | $100.00 |
| 84041 | 231 | 90 | $166.37 |
| 84069 | 210 | 153 | $2,109.01 |
| 84070 | 149 | 74 | $125.74 |
| 84071 | 234 | 90 | $361.53 |
| 84076 | 227 | 188 | $706.50 |
| 84077 | 234 | 84 | $100.00 |
| 84078 | 228 | 132 | $245.57 |
| 84079 | 225 | 93 | $369.22 |

| | | | |
|---|---|---|---|
| 84082 | 226 | 88 | $126.40 |
| 84083 | 74 | 50 | $266.13 |
| 84098 | 228 | 87 | $100.00 |
| 86553 | 227 | 86 | $100.00 |
| 89074 | 221 | 80 | $100.00 |
| 89102 | 206 | 95 | $136.25 |
| 89145 | 218 | 95 | $100.00 |
| 89229 | 212 | 101 | $100.00 |
| 89231 | 173 | 65 | $229.93 |
| 89237 | 132 | 60 | $145.84 |
| 89239 | 216 | 81 | $183.54 |
| 89242 | 216 | 75 | $100.00 |
| 89245 | 216 | 75 | $100.00 |
| 89246 | 216 | 75 | $100.00 |
| 89250 | 215 | 128 | $1,007.87 |
| 89252 | 216 | 75 | $119.85 |
| 89536 | 205 | 82 | $100.00 |
| 89568 | 202 | 112 | $144.64 |
| 89569 | 205 | 82 | $100.00 |
| 89601 | 203 | 80 | $100.29 |
| 89602 | 163 | 70 | $100.00 |
| 89635 | 141 | 63 | $100.00 |
| 89638 | 202 | 79 | $114.65 |
| 89714 | 197 | 74 | $100.00 |
| 89715 | 151 | 103 | $100.00 |
| 90008 | 189 | 99 | $100.00 |
| 90038 | 186 | 93 | $459.80 |
| 90043 | 173 | 89 | $100.00 |
| 90044 | 186 | 93 | $100.00 |
| 90050 | 183 | 90 | $140.40 |
| 90051 | 182 | 113 | $157.99 |
| 90057 | 185 | 92 | $115.60 |
| 90068 | 124 | 73 | $113.01 |
| 90077 | 179 | 128 | $626.35 |

| | | | |
|---|---|---|---|
| 90081 | 183 | 90 | $100.00 |
| 90116 | 181 | 88 | $146.40 |
| 90124 | 120 | 72 | $120.07 |
| 90126 | 175 | 82 | $281.94 |
| 90152 | 178 | 85 | $100.00 |
| 90184 | 178 | 124 | $164.78 |
| 93229 | 175 | 82 | $370.96 |
| 93230 | 175 | 103 | $100.00 |
| 93232 | 174 | 81 | $100.00 |
| 93375 | 174 | 120 | $100.00 |
| 93376 | 174 | 81 | $193.93 |
| 93377 | 175 | 82 | $118.09 |
| 93380 | 174 | 81 | $196.25 |
| 94754 | 168 | 96 | $100.00 |
| 94882 | 163 | 97 | $100.00 |
| 94940 | 117 | 75 | $100.00 |
| 95087 | 94 | 55 | $100.00 |
| 95090 | 106 | 67 | $100.00 |
| 95098 | 154 | 79 | $100.00 |
| 95100 | 154 | 79 | $100.00 |
| 95101 | 154 | 79 | $128.83 |
| 95102 | 50 | 32 | $100.00 |
| 95103 | 154 | 46 | $100.00 |
| 95140 | 151 | 76 | $186.32 |
| 95182 | 49 | 46 | $162.80 |
| 96179 | 150 | 78 | $539.05 |
| 96181 | 150 | 75 | $100.00 |
| 96186 | 146 | 137 | $425.78 |
| 96301 | 144 | 84 | $160.77 |
| 96321 | 144 | 84 | $100.00 |
| 96322 | 144 | 84 | $147.42 |
| 96367 | 88 | 70 | $100.00 |
| 96421 | 140 | 68 | $110.08 |
| 96427 | 100 | 70 | $100.00 |

| | | | |
|---|---|---|---|
| 96428 | 141 | 69 | $100.00 |
| 96429 | 140 | 86 | $451.30 |
| 96476 | 128 | 92 | $218.79 |
| 96489 | 138 | 102 | $100.00 |
| 96490 | 138 | 66 | $100.00 |
| 96496 | 138 | 66 | $100.00 |
| 96516 | 106 | 58 | $100.00 |
| 96517 | 138 | 78 | $442.35 |
| 96539 | 124 | 109 | $145.66 |
| 96541 | 137 | 77 | $100.00 |
| 96545 | 136 | 76 | $594.18 |
| 96603 | 133 | 73 | $100.00 |
| 96605 | 50 | 41 | $100.00 |
| 96718 | 135 | 75 | $196.47 |
| 96726 | 134 | 74 | $100.00 |
| 96770 | 133 | 70 | $100.00 |
| 96800 | 132 | 66 | $100.00 |
| 102478 | 127 | 49 | $100.00 |
| 102619 | 125 | 59 | $100.00 |
| 102729 | 123 | 57 | $100.00 |
| 0 | 0 | 0 | $100.00 |
| | | | **$0** |

# EXHIBIT 2

**EXHIBIT 2**

**IMPORTANT NOTICE**

You filed a Notice of Consent to be a Party Plaintiff in the lawsuit named *Butler et al v. Baltimore Police Department, et al*, Civil Action No. 16-3309, filed in the United States District Court for the District of Maryland. The lawsuit alleges that the Baltimore Police Department and Mayor and City Council violated the overtime provisions of the Fair Labor Standards Act. After extensive litigation, and with the benefit of mediation conducted by a federal magistrate judge, the lead Plaintiffs and the Defendants reached a settlement, which was approved by the Court. The enclosed check is payment for your share of the settlement. By accepting this check, you release all claims that were asserted or could have been asserted in the lawsuit. The check will be cancelled if it is not cashed or deposited within 180 days from the date of issuance.